**DEFER, CONVERTED**

## U.S. Bankruptcy Court
## Central District of California (Santa Ana)
## Bankruptcy Petition #: 8:22-bk-11556-TA

*Date filed:* 09/09/2022
*Date converted:* 04/03/2023
*341 meeting:* 07/26/2023
*Deadline for filing claims:* 10/02/2023

*Assigned to:* Theodor Albert
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary
Asset

**Debtor**
**Stonebridge Ventures, LLC**
15 Corporate Plaza Drive, Suite 200
Newport Beach, CA 92660
ORANGE-CA
Tax ID / EIN: 47-2985950

represented by **Summer M Shaw**
Shaw & Hanover, PC
44-901 Village Court
Suite B
Palm Desert, CA 92260
760-610-0000
Fax : 760-687-2800
Email: ss@shaw.law

**Diana Torres-Brito**
Prober and Raphael, ALC
20750 Ventura Blvd.
Suite 100
Woodland Hills, CA 91364
818-227-0100
Fax : 818-227-0637
Email: dtorres-brito@pralc.com

**Trustee**
**Arturo Cisneros (TR)**
3403 Tenth Street, Suite 714
Riverside, CA 92501
(951) 328-3124

represented by **Arturo Cisneros**
2112 Business Center Dr 2nd Fl
Irvine, CA 92612
949-252-9400
Email: arturo@mclaw.org

**William Malcolm**
Malcolm & Cisneros
2112 Business Center Dr 2nd Fl
Irvine, CA 92612
949-252-9400
Fax : 949- 252-1032
Email: bill@mclaw.org

**Nathan F Smith**
Malcolm - Cisneros
2112 Business Center Dr
Irvine, CA 92612
949-252-9400
Fax : 949-252-1032

**EXHIBIT 1 (Page 1 of 33)**

Email: habbar@mckab.org

*Trustee*
**CASE REOP/CONV/OR CLOSED WITHOUT A**
**TRUSTEE**
*TERMINATED: 04/03/2023*

*U.S. Trustee*
**United States Trustee (SA)**
411 W Fourth St., Suite 7160
Santa Ana, CA 92701-4593
(714) 338-3400

represented by **Michael J Hauser**
411 W Fourth St Suite 7160
Santa Ana, CA 92701-4593
714-338-3417
Fax : 714-338-3421
Email: michael.hauser@usdoj.gov

**Kenneth Misken**
DOJ-UST
Office of the United States Trustee
411 W. Fourth Street, #7160
Santa Ana, CA 92701
714-338-3400
*TERMINATED: 09/29/2022*

| Filing Date | # | Docket Text |
|---|---|---|
| 09/09/2022 | 1<br>(14 pgs; 3 docs) | Chapter 11 Voluntary Petition Non-Individual. Fee Amount $1738 Filed by Stonebridge Ventures, LLC Schedule A/B: Property (Form 106A/B or 206A/B) due 09/23/2022. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 09/23/2022. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 09/23/2022. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 09/23/2022. Schedule H: Your Codebtors (Form 106H or 206H) due 09/23/2022. Declaration About an Individual Debtors Schedules (Form 106Dec) due 09/23/2022. Statement of Financial Affairs (Form 107 or 207) due 09/23/2022. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 09/23/2022. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 09/23/2022. Incomplete Filings by 09/23/2022. (Shaw, Summer) WARNING: See docket entry #3 for correction. Case Also Deficient: Declaration for Non-Individual (Form 202) due 9/23/2022. Deadlines Terminated: Declaration Individual Debtors Schedules (Form 106Dec). Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition. Modified on 9/12/2022 (TS). (Entered: 09/09/2022) |
| 09/09/2022 | | Receipt of Voluntary Petition (Chapter 11)( 8:22-bk-11556) [misc,volp11] (1738.00) Filing Fee. Receipt number A54646707. Fee amount 1738.00. (re: Doc# 1) (U.S. Treasury) (Entered: 09/09/2022) |
| 09/09/2022 | 2<br>(2 pgs) | Corporate resolution authorizing filing of petitions Filed by Debtor Stonebridge Ventures, LLC. (Shaw, Summer) (Entered: 09/09/2022) |
| 09/12/2022 | 3 | Notice to Filer of Correction Made/No Action Required: **Incorrect schedules/statements recorded as deficient. THE PROPER DEFICIENCY HAS BEEN ISSUED.** (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Stonebridge Ventures, LLC) (TS) (Entered: 09/12/2022) |
| 09/12/2022 | 4<br>(2 pgs) | Order Setting Scheduling And Case Management Conference - Hearing Scheduled For October 12, 2022 at 10:00 A.M., Via Zoom/Gov (BNC-PDF) (Related Doc # doc )Chapter 11 (Entered: 09/12/2022) |

**EXHIBIT 1 (Page 2 of 33)**

| | 5 | |
|---|---|---|
| 09/12/2022 | | (continuing) Status Conference (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Stonebridge Ventures, LLC) Status hearing to be held on 10/12/2022 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (GD) (Entered: 09/12/2022) |
| 09/13/2022 | 6 (2 pgs) | Meeting of Creditors 341(a) meeting to be held on 10/13/2022 at 02:00 PM at UST-SA1, TELEPHONIC MEETING. CONFERENCE LINE:1-866-919-0527, PARTICIPANT CODE:2240227. (JL) (Entered: 09/13/2022) |
| 09/14/2022 | 7 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Stonebridge Ventures, LLC) No. of Notices: 1. Notice Date 09/14/2022. (Admin.) (Entered: 09/14/2022) |
| 09/14/2022 | 8 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Stonebridge Ventures, LLC) No. of Notices: 1. Notice Date 09/14/2022. (Admin.) (Entered: 09/14/2022) |
| 09/14/2022 | 9 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)4 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/14/2022. (Admin.) (Entered: 09/14/2022) |
| 09/15/2022 | 10 (4 pgs) | BNC Certificate of Notice (RE: related document(s)6 Meeting of Creditors Chapter 11 (Corporations or Partnerships) (309F1)) No. of Notices: 9. Notice Date 09/15/2022. (Admin.) (Entered: 09/15/2022) |
| 09/19/2022 | 11 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Rafatjoo, Hamid. (Rafatjoo, Hamid) (Entered: 09/19/2022) |
| 09/20/2022 | 12 (2 pgs) | Request for special notice *with Proof of Service* Filed by Creditors Sanna Akhtanova, Darryl Lewis. (Polis, Thomas) (Entered: 09/20/2022) |
| 09/23/2022 | 13 (4 pgs) | Stipulation By United States Trustee (SA) and *Debtor's Counsel Regarding Court Order Directing the U.S. Trustee to Appoint a Chapter 11 Trustee* Filed by U.S. Trustee United States Trustee (SA) (Hauser, Michael) (Entered: 09/23/2022) |
| 09/23/2022 | 14 (8 pgs) | Declaration re: *of Debtor and Debtor-in-Possession, Stonebridge Ventures, LLC, in Accordance with 11 U.S.C. § 1116 with attached Exhibit 1 and Proof of Service* Filed by Debtor Stonebridge Ventures, LLC. (Shaw, Summer) (Entered: 09/23/2022) |
| 09/23/2022 | 15 (33 pgs) | Declaration Under Penalty of Perjury for Non-Individual Debtors (Official Form 202) , Statement of Related Cases (LBR Form 1015-2.1) , Summary of Assets and Liabilities for Non-Individual (Official Form 106Sum or 206Sum) , Schedule A/B Non-Individual: Property (Official Form 106A/B or 206A/B) , Schedule D Non-Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Non-Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Non-Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Non-Individual: Your Codebtors (Official Form 106H or 206H) , Statement of Financial Affairs for Non-Individual Filing for Bankruptcy (Official Form 107 or 207) , Disclosure of Compensation of Attorney for Debtor (Official Form 2030) Filed by Debtor Stonebridge Ventures, LLC (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Shaw, Summer) (Entered: 09/23/2022) |
| 09/26/2022 | 16 (2 pgs) | Order Approving Stipulation Regarding Court Order Directing The US Trustee To Appoint A Chapter 11 Trustee (BNC-PDF) (Related Doc # 13 ) - IT IS ORDERED: 1. The Stipulation is approved; 2. The U.S. Trustee is directed to appoint a Chapter 11 Trustee in this case. Signed on 9/26/2022 (GD) (Entered: 09/26/2022) |

EXHIBIT 1 (Page 3 of 33)

| | | |
|---|---|---|
| 09/27/2022 | 17 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :paralegal@polis-law.com: Filed by Creditors Sanna Akhtanova, Darryl Lewis (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Polis, Thomas) (Entered: 09/27/2022) |
| 09/27/2022 | | Receipt of Request for a Certified Copy( 8:22-bk-11556-TA) [misc,paycert] ( 11.00) Filing Fee. Receipt number A54701445. Fee amount 11.00. (re: Doc# 17 ) (U.S. Treasury) (Entered: 09/27/2022) |
| 09/27/2022 | 18 | Certified Copy Emailed to paralegal@polis-law.com (Entered: 09/27/2022) |
| 09/28/2022 | 19 (2 pgs) | Notice of Appointment of Trustee . Arturo Cisneros (TR) added to the case. Filed by U.S. Trustee United States Trustee (SA). (united states trustee (kmh)) (Entered: 09/28/2022) |
| 09/28/2022 | 20 (2 pgs) | Notice of appointment and acceptance of trustee Filed by U.S. Trustee United States Trustee (SA). (united states trustee (kmh)) (Entered: 09/28/2022) |
| 09/28/2022 | 21 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)16 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/28/2022. (Admin.) (Entered: 09/28/2022) |
| 09/29/2022 | 22 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Cisneros, Arturo. (Cisneros, Arturo) (Entered: 09/29/2022) |
| 09/29/2022 | 23 (4 pgs) | Application *For Order Approving the Appointment of Chapter 11 Trustee* Filed by U.S. Trustee United States Trustee (SA) (Misken, Kenneth) (Entered: 09/29/2022) |
| 09/29/2022 | 24 (1 pg) | Order Approving The U.S. Trustee's Application For The Appointment Of A Chapter 11 Trustee (BNC-PDF) (Related Doc # 23 ) - IT IS HERBY ORDERED THAT the U.S. Trustee's Application is approved and Arturo Cisneros is appointed as the Chapter 11 Trustee in the above captioned case. IT IS ORDERED. Signed on 9/29/2022 (GD) (Entered: 09/29/2022) |
| 09/30/2022 | 25 (6 pgs) | Proof of service *of Notice of Chapter 11 Bankruptcy Case to Newly Added Creditors* Filed by Debtor Stonebridge Ventures, LLC. (Shaw, Summer) (Entered: 09/30/2022) |
| 10/01/2022 | 26 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)24 Order on Generic Application (BNC-PDF)) No. of Notices: 1. Notice Date 10/01/2022. (Admin.) (Entered: 10/01/2022) |
| 10/03/2022 | 27 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Meadows, David. (Meadows, David) (Entered: 10/03/2022) |
| 10/05/2022 | 28 (3 pgs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Ryan, Timothy. (Ryan, Timothy) (Entered: 10/05/2022) |
| 10/05/2022 | 29 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :ss@shaw.law: Filed by Debtor Stonebridge Ventures, LLC (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Shaw, Summer) (Entered: 10/05/2022) |
| 10/05/2022 | | Receipt of Request for a Certified Copy( 8:22-bk-11556-TA) [misc,paycert] ( 11.00) Filing Fee. Receipt number A54734738. Fee amount 11.00. (re: Doc# 29 ) (U.S. Treasury) (Entered: 10/05/2022) |
| 10/05/2022 | 30 | Certified Copy Emailed to ss@shaw.law (Entered: 10/05/2022) |

EXHIBIT 1 (Page 4 of 33)

| | | |
|---|---|---|
| 10/11/2022 | **31**<br>(59 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5 Makena Lane Rancho Mirage, CA 92270 . Fee Amount $188, Filed by Creditor Baiocchi Family Limited Partnership at al (Attachments: # 1 Exhibit) (Torres-Brito, Diana) (Entered: 10/11/2022) |
| 10/11/2022 | | Receipt of Motion for Relief from Stay - Real Property( 8:22-bk-11556-TA) [motion,nmrp] ( 188.00) Filing Fee. Receipt number A54749777. Fee amount 188.00. (re: Doc# 31) (U.S. Treasury) (Entered: 10/11/2022) |
| 10/11/2022 | **32**<br>(2 pgs) | Notice of Hearing / *Supplemental Notice of Hearing* Filed by Creditor Baiocchi Family Limited Partnership at al (RE: related document(s)31 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5 Makena Lane Rancho Mirage, CA 92270 . Fee Amount $188, Filed by Creditor Baiocchi Family Limited Partnership at al (Attachments: # 1 Exhibit)). (Torres-Brito, Diana) (Entered: 10/11/2022) |
| 10/11/2022 | 33 | Hearing Set (RE: related document(s)31 Motion for Relief from Stay - Real Property filed by Creditor Baiocchi Family Limited Partnership at al) The Hearing date is set for 11/1/2022 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (SD8) (Entered: 10/11/2022) |
| 10/12/2022 | **34**<br>(29 pgs) | Amending Schedules (D) (E/F) *Amended*, Verification of Master Mailing List of Creditors (LBR Form F1007-1) *and Amended*, List of Creditors (Master Mailing List of Creditors) *with Proof of Service* Filed by Debtor Stonebridge Ventures, LLC. (Shaw, Summer) (Entered: 10/12/2022) |
| 10/12/2022 | | Receipt of Amending Schedules D and/or E/F (Official Form 106D, 106E/F, 206D, or 206E/F) (Fee)( 8:22-bk-11556-TA) [misc,amdsch] ( 32.00) Filing Fee. Receipt number A54752015. Fee amount 32.00. (re: Doc# 34) (U.S. Treasury) (Entered: 10/12/2022) |
| 10/12/2022 | 35 | Hearing Rescheduled/Continued (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Stonebridge Ventures, LLC) Status hearing to be held on 12/14/2022 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Continued to December 14, 2022 at 10:00 a.m. Court expects a status report. (GD) (Entered: 10/12/2022) |
| 10/20/2022 | **36**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Smith, Nathan. (Smith, Nathan) (Entered: 10/20/2022) |
| 10/20/2022 | **37**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Malcolm, William. (Malcolm, William) (Entered: 10/20/2022) |
| 10/20/2022 | **38**<br>(7 pgs; 2 docs) | Notice *Of Removal Of State Court Action To The United States Bankruptcy Court For The Central District Of California, Santa Ana Division Pursuant To 28 U.S.C. § 1441 And Local Bankruptcy Rule 9027; with proof of service* Filed by Creditors Sanna Akhtanova, Darryl Lewis. (Attachments: # 1 Exhibit A) (Polis, Thomas) - Warning: See docket entry no.: 40 for corrections Modified on 10/21/2022 (GD). (Entered: 10/20/2022) |
| 10/20/2022 | **39**<br>(3 pgs) | Notice *of Status Conference re: Removal of Action; with Proof of Service* Filed by Creditors Sanna Akhtanova, Darryl Lewis (RE: related document(s)38 Notice *Of Removal Of State Court Action To The United States Bankruptcy Court For The Central District Of California, Santa Ana Division Pursuant To 28 U.S.C. § 1441 And Local Bankruptcy Rule 9027; with proof of service* Filed by Creditors Sanna Akhtanova, Darryl Lewis. (Attachments: # 1 Exhibit A)). (Polis, Thomas) - Warning: See docket entry no.: 41 for corrections Modified on 10/21/2022 (GD). (Entered: 10/20/2022) |

**EXHIBIT 1 (Page 5 of 33)**

| | | |
|---|---|---|
| 10/21/2022 | 40 | Notice to Filer of Error and/or Deficient Document **Document was filed in the incorrect case. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT IN THE CORRECT CASE IMMEDIATELY. THIS DOCUMENT NEEDS TO BE FILED IN THE ADVERSARY CASE; PLEASE WITHDRAW THE DOCUMENT AND FILE IT IN THE ADVERSARY CASE** (RE: related document(s)38 Notice filed by Creditor Darryl Lewis, Creditor Sanna Akhtanova) (GD) (Entered: 10/21/2022) |
| 10/21/2022 | 41 | Notice to Filer of Error and/or Deficient Document **Document was filed in the incorrect case. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT IN THE CORRECT CASE IMMEDIATELY. THIS DOCUMENT NEEDS TO BE FILED IN THE ADVERSARY CASE; PLEASE CORRECT ASAP** (RE: related document(s)39 Notice filed by Creditor Darryl Lewis, Creditor Sanna Akhtanova) (GD) (Entered: 10/21/2022) |
| 10/24/2022 | 42 (4 pgs) | Stipulation By Arturo Cisneros (TR) and *Baiocchi Family Limited Partnership* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 10/24/2022) |
| 10/24/2022 | 43 (5 pgs) | Notice of lodgment Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)31 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5 Makena Lane Rancho Mirage, CA 92270 . Fee Amount $188, Filed by Creditor Baiocchi Family Limited Partnership at al (Attachments: # 1 Exhibit)). (Smith, Nathan) (Entered: 10/24/2022) |
| 10/24/2022 | 44 (2 pgs) | Order On Stipulation To Continue Hearing On Baiocchi Family Limited Partnership's Notice Of Motion And Motion For Relief From The Automatic Stay (BNC-PDF) (Related Doc # 42 ) - IT IS HEREBY ORDERED that the hearing on the Baiocchi Family Limited Partnership's Motion for Relief from the Automatic Stay Under 11 USC § 362 be continued to January 10, 2023 at 10:30 A.M., in Courtroom 5B, at the United States Bankrutpcy Court located 411 West Fourth Street, Santa Ana, CA 92701 Signed on 10/24/2022 (GD) (Entered: 10/24/2022) |
| 10/24/2022 | 45 (31 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Summer Shaw, Shaw & Hanover, PC as General Counsel *with attached Exhibits 1-3 and Proof of Service* Filed by Debtor Stonebridge Ventures, LLC (Shaw, Summer) (Entered: 10/24/2022) |
| 10/25/2022 | 46 (2 pgs) | Voluntary Dismissal of Motion *Application by Debtor and Former Debtor-in-Possession to Employ Shaw & Hanover, PC as General Counsel, Declaration of Summer Shaw; and Declaration of Joshua R Rukini, both in Support Thereof with Proof of Service* Filed by Debtor Stonebridge Ventures, LLC (RE: related document(s)45 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Summer Shaw, Shaw & Hanover, PC as General Counsel *with attached Exhibits 1-3 and Proof of Service*). (Shaw, Summer) (Entered: 10/25/2022) |
| 10/25/2022 | 47 (31 pgs) | Application to Employ Summer Shaw, Shaw & Hanover, PC as General Counsel *; Declaration of Summer Shaw; and Declaration of Joshua R. Rukini, both in Support Thereof with attached Exhibits 1-3 with Proof of Service* Filed by Debtor Stonebridge Ventures, LLC (Shaw, Summer) (Entered: 10/25/2022) |
| 10/25/2022 | 48 (4 pgs) | Notice *of Filing of Individual Bond by Chapter 11 Trustee Pursuant to the Requirements of the Office of the United States Trustee* Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) Warning: See docket entry no: 49 for corrective action. Modified on 10/25/2022 (SD8). (Entered: 10/25/2022) |
| 10/25/2022 | 49 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. This document cannot be filed electronically; therefore, the document needs to be filed in hard copy format at** |

EXHIBIT 1 (Page 6 of 33)

**IF FILED IN NON-FILLABLE FORMAT, FILE ORIGINAL DOCUMENT IN A FILLABLE FORMAT AT THE CLERK'S OFFICE IMMEDIATELY.** (RE: related document(s)48 Notice filed by Trustee Arturo Cisneros (TR)) (SD8) (Entered: 10/25/2022)

| 10/26/2022 | 50 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)44 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/26/2022. (Admin.) (Entered: 10/26/2022) |
|---|---|---|
| 10/28/2022 | 51 (20 pgs) | Application to Employ Malcolm & Cisneros as General Counsel *Declaration of Nathan F. Smith in Support Hereof* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 10/28/2022) |
| 10/28/2022 | 52 (13 pgs) | Notice of motion/application Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)51 Application to Employ Malcolm & Cisneros as General Counsel *Declaration of Nathan F. Smith in Support Hereof* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 10/28/2022) |
| 10/28/2022 | 53 (4 pgs) | Document/Notice Of Filing Of Individual Bond By Chapter 11 Trustee Pursuant To The Requirements Of The Office Of The United States Trustee - Bond No 016237960 of Liberty Mutual Insurance Company in the sum of $10,000.00; Filed by Trustee Arturo Cisneros (TR) (Original bond sent to James Sandino in Los Angeles) (SD8) (Entered: 10/28/2022) |
| 10/31/2022 | 54 (21 pgs; 2 docs) | Adversary case 8:22-ap-01093. Complaint by Darryl Lewis, Sanna Akhtanova against Stonebridge Ventures, LLC, Joshua Raymond Pukini, RYAN JUSTIN YOUNG, an individual. Fee Amount $350 (Attachments: # 1 Exhibit A) Nature of Suit: (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) (Polis, Thomas) CORRECTION: THIS IS A NOTICE OF REMOVAL Modified on 11/1/2022 (SD8). (Entered: 10/31/2022) |
| 11/01/2022 | 55 | Hearing Rescheduled/Continued (RE: related document(s)31 Motion for Relief from Stay - Real Property filed by Creditor Baiocchi Family Limited Partnership at al) The Hearing date is set for 1/10/2023 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order On Stipulation To Continue Hearing On Baiocchi Family Limited Partnership's Notice Of Motion And Motion For Relief From The Automatic Stay Entered 10-24-22 (GD) (Entered: 11/01/2022) |
| 11/04/2022 | 56 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by May, W.. (May, W.) (Entered: 11/04/2022) |
| 11/07/2022 | 57 (116 pgs; 3 docs) | Application to Employ Brian Thompson as Real Estate Broker Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibits 1-2 # 2 Exhibit Exhibits 3-4) (Smith, Nathan) (Entered: 11/07/2022) |
| 11/07/2022 | 58 (11 pgs) | Notice of motion/application Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)57 Application to Employ Brian Thompson as Real Estate Broker Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibits 1-2 # 2 Exhibit Exhibits 3-4)). (Smith, Nathan) (Entered: 11/07/2022) |
| 11/10/2022 | 59 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Sarver, Allan. (Sarver, Allan) (Entered: 11/10/2022) |
| 11/15/2022 | 60 (39 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)51 Application to Employ Malcolm & Cisneros as General Counsel *Declaration of Nathan F. Smith in Support Hereof*. (Smith, Nathan) (Entered: 11/15/2022) |

**EXHIBIT 1 (Page 7 of 33)**

| | | |
|---|---|---|
| 11/18/2022 | [61](#)<br>(15 pgs) | *with attached copy of Amended Schedules D and/or E/F and Proof of Service* Filed by Debtor Stonebridge Ventures, LLC. (Shaw, Summer) (Entered: 11/18/2022) |
| 11/18/2022 | [62](#)<br>(20 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 9/30/2022 Filed by Debtor Stonebridge Ventures, LLC. (Shaw, Summer) (Entered: 11/18/2022) |
| 11/18/2022 | | Receipt of Amending Schedules D and/or E/F (Official Form 106D, 106E/F, 206D, or 206E/F) (Fee) ( [8:22-bk-11556-TA](#)) [misc,amdsch] ( 32.00) Filing Fee. Receipt number A54878993. Fee amount 32.00. (re: Doc# [61](#)) (U.S. Treasury) (Entered: 11/18/2022) |
| 11/18/2022 | [63](#)<br>(2 pgs) | Order Approving Chapter 11 Trustee's Application For Authority To Employ Malcolm Cisneros As General Counsel (BNC-PDF) (Related Doc # [51](#)) Signed on 11/18/2022. (GD) (Entered: 11/18/2022) |
| 11/20/2022 | [64](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[63](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 11/20/2022. (Admin.) (Entered: 11/20/2022) |
| 11/22/2022 | [65](#)<br>(17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2022 Filed by Trustee Arturo Cisneros (TR). (Attachments: # [1](#) Exhibit October Bank Statement # [2](#) Proof of Service) (Cisneros (TR), Arturo) (Entered: 11/22/2022) |
| 11/22/2022 | [66](#)<br>(34 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with attached copy of Application and Proof of Service* Filed by Debtor Stonebridge Ventures, LLC (RE: related document(s)[47](#) Application to Employ Summer Shaw, Shaw & Hanover, PC as General Counsel *; Declaration of Summer Shaw; and Declaration of Joshua R. Rukini, both in Support Thereof with attached Exhibits 1-3 with Proof of Service*). (Shaw, Summer) (Entered: 11/22/2022) |
| 11/22/2022 | [67](#)<br>(4 pgs) | Notice of lodgment *of Order in Bankruptcy Case re Application by Debtor and Former Debtor-in-Possession to Employ Shaw & Hanover, PC as General Counsel with attached copy of Order and Proof of Service* Filed by Debtor Stonebridge Ventures, LLC (RE: related document(s)[47](#) Application to Employ Summer Shaw, Shaw & Hanover, PC as General Counsel *; Declaration of Summer Shaw; and Declaration of Joshua R. Rukini, both in Support Thereof with attached Exhibits 1-3 with Proof of Service* Filed by Debtor Stonebridge Ventures, LLC). (Shaw, Summer) (Entered: 11/22/2022) |
| 11/28/2022 | [68](#)<br>(133 pgs; 2 docs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[57](#) Application to Employ Brian Thompson as Real Estate Broker ). (Attachments: # [1](#) Exhibit) (Smith, Nathan) (Entered: 11/28/2022) |
| 11/28/2022 | [69](#)<br>(2 pgs) | Order Granting Application to Employ Shaw & Hanover, PC As General Counsel (BNC-PDF) (Related Doc # [47](#)) Signed on 11/28/2022. (GD) (Entered: 11/28/2022) |
| 11/28/2022 | [70](#)<br>(2 pgs) | Order Authorizing Trustee To Employ Brian Thompson Of Winterstone Real Estate And Development As Real Estate Broker (BNC-PDF) (Related Doc # [57](#)) Signed on 11/28/2022. (GD) (Entered: 11/28/2022) |
| 11/30/2022 | [71](#)<br>(9 pgs) | Status report *Chapter 11 Trustee's Status Report* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[1](#) Voluntary Petition (Chapter 11)). (Smith, Nathan) (Entered: 11/30/2022) |
| 11/30/2022 | [72](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[69](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 11/30/2022. (Admin.) (Entered: 11/30/2022) |

EXHIBIT 1 (Page 8 of 33)

| | | |
|---|---|---|
| 11/30/2022 | 73<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)70 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 11/30/2022. (Admin.) (Entered: 11/30/2022) |
| 12/06/2022 | 74 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :mjohnson@mclaw.org: Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Cisneros (TR), Arturo) (Entered: 12/06/2022) |
| 12/06/2022 | | Receipt of Request for a Certified Copy( 8:22-bk-11556-TA) [misc,paycert] ( 11.00) Filing Fee. Receipt number A54926700. Fee amount 11.00. (re: Doc# 74 ) (U.S. Treasury) (Entered: 12/06/2022) |
| 12/06/2022 | 75 | Certified Copy Emailed to mjohnson@mclaw.org (Entered: 12/06/2022) |
| 12/14/2022 | 76 | Hearing Rescheduled/Continued Status Conference Re: Chapter 11 Voluntary Petition Non-Individual (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Stonebridge Ventures, LLC) Status hearing to be held on 3/8/2023 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert **-** Continued to March 8, 2023 at 10:00 a.m. (GD) (Entered: 12/14/2022) |
| 12/14/2022 | 77<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Kido, Rika. (Kido, Rika) (Entered: 12/14/2022) |
| 12/14/2022 | 78<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bastian, James. (Bastian, James) (Entered: 12/14/2022) |
| 12/21/2022 | 79<br>(17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2022 Filed by Trustee Arturo Cisneros (TR). (Attachments: # 1 Bank Statement # 2 Proof of Service) (Cisneros (TR), Arturo) (Entered: 12/21/2022) |
| 12/21/2022 | 80<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Raphael, Lee. (Raphael, Lee) (Entered: 12/21/2022) |
| 12/21/2022 | 81<br>(95 pgs; 2 docs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purchaser" and Waiving 14 Day Stay Imposed by Federal Rule of Bankruptcy Procedure 6004(h); Declarations of A. Cisneros, Brian Thompson, Donald T. Fife and Proposed Buyer in Support Hereof.* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit) (Smith, Nathan) (Entered: 12/21/2022) |
| 12/21/2022 | 82<br>(6 pgs) | Notice of Hearing Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purchaser" and Waiving 14 Day Stay Imposed by Federal Rule of Bankruptcy Procedure 6004(h); Declarations of A. Cisneros, Brian Thompson, Donald T. Fife and Proposed Buyer in Support Hereof.* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit)). (Smith, Nathan) (Entered: 12/21/2022) |
| 12/21/2022 | 83<br>(4 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purchaser" and Waiving 14 Day Stay Imposed by Federal Rule of Bankruptcy Procedure 6004(h); Declarations of A. Cisneros, Brian Thompson, Donald T. Fife and Proposed Buyer in* |

EXHIBIT 1 (Page 9 of 33)

| | | |
|---|---|---|
| 12/21/2022 | [84](#)<br>(4 pgs) | Notice of sale of estate property (LBR 6004-2) 5 Makena Lane, Rancho Mirage CA 92270 Filed by Trustee Arturo Cisneros (TR). (Smith, Nathan) (Entered: 12/21/2022) |
| 12/21/2022 | 85 | Hearing Set (RE: related document(s)81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Arturo Cisneros (TR)) The Hearing date is set for 1/11/2023 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (GD) (Entered: 12/22/2022) |
| 12/22/2022 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( 8:22-bk-11556-TA) [motion,msell] ( 188.00) Filing Fee. Receipt number A54980235. Fee amount 188.00. (re: Doc# 81) (U.S. Treasury) (Entered: 12/22/2022) |
| 12/22/2022 | [86](#)<br>(4 pgs) | Declaration re: *Declaration of Joey Arsanto* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purch). (Smith, Nathan) (Entered: 12/22/2022)* |
| 12/28/2022 | [87](#)<br>(57 pgs; 2 docs) | Opposition to (related document(s): 81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purch filed by Trustee Arturo Cisneros (TR)) / Opposition to chapter 11 trustee's motion for order: (1) authorizing sale of real property free and clear of liens and interests pursuant to 11 u.s.c. § 363(f); (2) approving overbid procedures; (3) approving broker compensation; (4) authorizing distribution of sale proceeds; (5) determining that the proposed buyer is a good faith purchaser under 11 u.s.c. § 363(m); and (6) waiving 14 day stay imposed by federal rule of bankruptcy procedure 6004(h); declaration in support Filed by Creditor Baiocchi Family Limited Partnership at al (Attachments: # 1 Exhibit) (Torres-Brito, Diana) See docket entry no: 88 for corrective action. Modified on 12/28/2022 (SD8). (Entered: 12/28/2022)* |
| 12/28/2022 | 88 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. Incorrect hearing time reflected. The correct time is 10:00 am THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION.** (RE: related document(s)87 Opposition filed by Creditor Baiocchi Family Limited Partnership at al) (SD8) (Entered: 12/28/2022) |
| 12/28/2022 | [89](#)<br>(57 pgs; 2 docs) | Opposition to (related document(s): 81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purch filed by Trustee Arturo Cisneros (TR), 88 Notice to Filer of Error and/or Deficient Document) // Amended Opposition to chapter 11 trustee's motion for order: (1) authorizing sale of real property free and clear of liens and interests pursuant to 11 u.s.c. § 363(f); (2) approving overbid procedures; (3) approving broker compensation; (4) authorizing distribution of sale proceeds; (5) determining that the proposed buyer is a good faith purchaser under 11 u.s.c. § 363(m); and (6) waiving 14 day stay imposed by federal rule of bankruptcy procedure 6004(h); declaration in support Filed by Creditor Baiocchi Family Limited Partnership at al (Attachments: # 1 Exhibit) (Torres-Brito, Diana) (Entered: 12/28/2022)* |
| 12/28/2022 | [90](#)<br>(53 pgs) | Opposition to (related document(s): 81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the* |

EXHIBIT 1 (Page 10 of 33)

| | | |
|---|---|---|
| 12/28/2022 | **91**<br>(88 pgs; 11 docs) | Opposition to (related document(s): 81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purch filed by Trustee Arturo Cisneros (TR)) Secured Creditors And Pre-Petition Buyers Darryl Lewis And Sanna Akhtanovas Opposition To Chapter 11 Trustees Sale Motion Re 5 Makena Lane, Rancho Mirage, Ca 92270 (ECF No. 81); And Declaration In Support Of Opposition; with proof of service Filed by Creditors Sanna Akhtanova, Darryl Lewis (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Polis, Thomas) (Entered: 12/28/2022)* |
| 01/04/2023 | **92**<br>(7 pgs) | Reply to (related document(s): 91 Opposition filed by Creditor Darryl Lewis, Creditor Sanna Akhtanova) Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 01/04/2023) |
| 01/04/2023 | **93**<br>(5 pgs) | Reply to (related document(s): 89 Opposition filed by Creditor Baiocchi Family Limited Partnership at al, 90 Opposition filed by Creditor Richard W Walker) Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 01/04/2023) |
| 01/05/2023 | **94**<br>(8 pgs) | Declaration re: *Holographic Signature of Darryl Lewis in Support of Opposition to Chapter 11 Trustee's Sale Motion re: 5 Makena Lane, Rancho Mirage, CA 92270; with proof of service Filed by Creditors Sanna Akhtanova, Darryl Lewis* (RE: related document(s)91 Opposition). (Polis, Thomas) (Entered: 01/05/2023) |
| 01/09/2023 | **95**<br>(4 pgs) | Stipulation By Arturo Cisneros (TR) and *Baiocchi Family Limited Partnership* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 01/09/2023) |
| 01/09/2023 | **96**<br>(2 pgs) | Order on Stipulation to Continue Hearing on Baiocchi Family Limited Partnership's Notice of Motion for relief from the automatic stay REAL PROPERTY - CONTINUED TO FEBRUARY 21, 2023 AT 10:00 A.M. (BNC-PDF) (Related Doc # 31) Signed on 1/9/2023 (AM) Modified on 1/9/2023 (AM). (Entered: 01/09/2023) |
| 01/10/2023 | 97 | Hearing Rescheduled/Continued (RE: related document(s) 31) Continued The Hearing date is set for 2/21/2023 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert- Per Order on Stipulation to Continue Hearing on Baiocchi Family Limited Partnership's Notice of Motion and Motion for Relief from the Automatic Stay Entered 1-9-23 (AM) (Entered: 01/10/2023) |
| 01/11/2023 | 98 | Hearing Held - Motion is Granted. Movant to submit order (RE: related document(s)81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Arturo Cisneros (TR)) (AM) (Entered: 01/11/2023) |
| 01/11/2023 | **99**<br>(93 pgs; 3 docs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyers Are Good Faith Purchasers Under 11 U.S.C. § 363(M); And (6) Waiving 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson In Support Hereof (Property: 7 Makena Lane, Rancho Mirage, CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Smith, Nathan) (Entered: 01/11/2023) |
| 01/11/2023 | **100**<br>(7 pgs) | Notice of Hearing Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)99 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free* |

EXHIBIT 1 (Page 11 of 33)

| | | |
|---|---|---|
| | | *Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyers Are Good Faith Purchasers Under 11 U.S.C. § 363(M); And (6) Waiving 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson In Support Hereof (Property: 7 Makena Lane, Rancho Mirage, CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). (Smith, Nathan) (Entered: 01/11/2023) |
| 01/11/2023 | [101](#) (4 pgs) | Notice of sale of estate property (LBR 6004-2) 7 Makena Lane, Rancho Mirage, CA 92270 Filed by Trustee Arturo Cisneros (TR). (Smith, Nathan) (Entered: 01/11/2023) |
| 01/11/2023 | [102](#) (4 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyers Are Good Faith Purchasers Under 11 U.S.C. § 363(M); And (6) Waiving 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson In Support Hereof (Property: 7 Makena Lane, Rancho Mirage, CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2). (Smith, Nathan) (Entered: 01/11/2023) |
| 01/11/2023 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( [8:22-bk-11556-TA](#) ) [motion,msell] ( 188.00) Filing Fee. Receipt number A55035817. Fee amount 188.00. (re: Doc# [99](#)) (U.S. Treasury) (Entered: 01/11/2023) |
| 01/11/2023 | [103](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[96](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 01/11/2023. (Admin.) (Entered: 01/11/2023) |
| 01/12/2023 | 104 | Hearing Set (RE: related document(s)[99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Arturo Cisneros (TR)) The Hearing date is set for 2/1/2023 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (AM) (Entered: 01/12/2023) |
| 01/18/2023 | [105](#) (7 pgs) | Objection (related document(s): [99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approv filed by Trustee Arturo Cisneros (TR)) with Proof of Service Filed by Interested Party Richard A. Marshack* (Kido, Rika) (Entered: 01/18/2023) |
| 01/18/2023 | [106](#) (58 pgs) | Opposition to (related document(s): [99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approv filed by Trustee Arturo Cisneros (TR)) Filed by Creditor Richard W Walker* (Sarver, Allan) (Entered: 01/18/2023) |
| 01/20/2023 | [107](#) (3 pgs) | Notice of Change of Address *Change of Mailing Address Re. Creditor* Filed by Creditor Mary Jo Blue. (Sarver, Allan) (Entered: 01/20/2023) |
| 01/23/2023 | [108](#) (4 pgs) | Declaration re: *Declaration of Donald T. Fife* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approv).* (Smith, Nathan) (Entered: 01/23/2023) |

EXHIBIT 1 (Page 12 of 33)

| | | |
|---|---|---|
| 01/23/2023 | [109](#)<br>(18 pgs; 3 docs) | 109 with Proof of Service for the Month Ending: 12/31/2022 Filed by Trustee Arturo Cisneros (TR). (Attachments: # [1](#) December Bank Statement # [2](#) Proof of Service) (Cisneros (TR), Arturo) (Entered: 01/23/2023) |
| 01/25/2023 | [110](#)<br>(4 pgs) | Notice *of Withdrawal of Trustee Marshacks Limited Objection to Chapter 11 Trustees Motion for Order: (1) Authorizing Sale of Real Property Free and Clear of Liens and Interests Pursuant to 11 U.S.C. § 363(f); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution of Sale Proceeds; (5) Determining That the Proposed Buyers are Good Faith Purchasers Under 11 U.S.C. § 363(m); and (6) Waiving 14 Day Stay Imposed by Federal Rule of Bankruptcy Procedure 6004(h) - [7 Makena Lane, Rancho Mirage, California 92270 Assessors Parcel Number 682-031-007] Filed by Interested Party Richard A. Marshack (RE: related document(s)[105](#) Objection (related document(s): [99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approv filed by Trustee Arturo Cisneros (TR)) with Proof of Service Filed by Interested Party Richard A. Marshack). (Kido, Rika) (Entered: 01/25/2023)* |
| 01/25/2023 | [111](#)<br>(4 pgs) | Declaration re: *Terry Kleeberger* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approv).* (Smith, Nathan) (Entered: 01/25/2023) |
| 01/25/2023 | [112](#)<br>(4 pgs) | Declaration re: *Kathy Kleeberger* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approv).* (Smith, Nathan) (Entered: 01/25/2023) |
| 01/25/2023 | [113](#)<br>(4 pgs) | Declaration re: *Bryan Bevin* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approv).* (Smith, Nathan) (Entered: 01/25/2023) |
| 01/25/2023 | [114](#)<br>(8 pgs) | Notice of lodgment Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[81](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purchaser" and Waiving 14 Day Stay Imposed by Federal Rule of Bankruptcy Procedure 6004(h); Declarations of A. Cisneros, Brian Thompson, Donald T. Fife and Proposed Buyer in Support Hereof.* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit)). (Smith, Nathan) (Entered: 01/25/2023) |
| 01/25/2023 | [115](#)<br>(8 pgs) | Notice of Hearing *Continued Status Conference with attached Proof of Service and Supplemental Notice of Hearing to be Held Remotely using ZoomGov Audio and Video* Filed by Debtor Stonebridge Ventures, LLC. (Shaw, Summer) (Entered: 01/25/2023) |
| 01/26/2023 | [116](#)<br>(1 pg) | Transcript Order Form, regarding Hearing Date 1/11/2023 Filed by Creditors Sanna Akhtanova, Darryl Lewis (RE: related document(s)[81](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purch).* (Polis, Thomas) (Entered: 01/26/2023) |
| 01/26/2023 | 117 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). Re: Hearing Held 01/11/23, [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting Co, Inc, Telephone number (310) 410-4151.] |

EXHIBIT 1 (Page 13 of 33)

| | | |
|---|---|---|
| 01/26/2023 | [118](#)<br>(4 pgs) | Declaration re: *Declaration of Michaela Bevin* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[99](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approv).* (Smith, Nathan) (Entered: 01/26/2023) |
| 01/30/2023 | [119](#)<br>(97 pgs; 3 docs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. §363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyers Are Good Faith Purchasers Under 11 U.S.C. § 363(M); And (6) Waiving 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Proposed Buyers In Support Hereof (Property 1 Makena, Rancho Mirage CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2) (Smith, Nathan) (Entered: 01/30/2023) |
| 01/30/2023 | [120](#)<br>(7 pgs) | Notice of Hearing Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[119](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. §363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyers Are Good Faith Purchasers Under 11 U.S.C. § 363(M); And (6) Waiving 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Proposed Buyers In Support Hereof (Property 1 Makena, Rancho Mirage CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). (Smith, Nathan) (Entered: 01/30/2023) |
| 01/30/2023 | [121](#)<br>(4 pgs) | Notice of sale of estate property (LBR 6004-2) 1 Makena Lane, Rancho Mirage, California 92270 Filed by Trustee Arturo Cisneros (TR). (Smith, Nathan) (Entered: 01/30/2023) |
| 01/30/2023 | [122](#)<br>(4 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[119](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. §363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyers Are Good Faith Purchasers Under 11 U.S.C. § 363(M); And (6) Waiving 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Proposed Buyers In Support Hereof (Property 1 Makena, Rancho Mirage CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). (Smith, Nathan) (Entered: 01/30/2023) |
| 01/30/2023 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( [8:22-bk-11556-TA](#)) [motion,msell] ( 188.00) Filing Fee. Receipt number A55092706. Fee amount 188.00. (re: Doc# [119](#)) (U.S. Treasury) (Entered: 01/30/2023) |
| 01/30/2023 | 123 | Hearing Set (RE: related document(s)[119](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Arturo Cisneros (TR)) The Hearing date is set for 3/1/2023 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (AM) (Entered: 01/30/2023) |

EXHIBIT 1 (Page 14 of 33)

| | | |
|---|---|---|
| 01/30/2023 | [124](#)<br>(36 pgs; 8 docs) | *with proof of service* (RE: related document(s)114 Notice of Lodgment filed by Trustee Arturo Cisneros (TR)) *Objecting Secured Creditors Darryl Lewis And Sanna Akhtanova Re: Alternative Form Of Order Re: Sale Of 5 Makena Lane, Ranch Mirage, CA 92270 Pursuant To LBR 9021-1 (b)(3); And Declaration In Support Of Alternative Form Of Sale Order; with proof of service* Filed by Creditors Sanna Akhtanova, Darryl Lewis (Attachments: # [1](#) Proposed Order # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D # [6](#) Exhibit E # [7](#) Exhibit F) (Polis, Thomas) (Entered: 01/30/2023) |
| 01/30/2023 | [125](#)<br>(9 pgs) | Notice of lodgment *Proposed Alternative Order; with Proof of Service* Filed by Creditors Sanna Akhtanova, Darryl Lewis (RE: related document(s)124 Objection (related document(s): 114 Notice of Lodgment filed by Trustee Arturo Cisneros (TR)) *Objecting Secured Creditors Darryl Lewis And Sanna Akhtanova Re: Alternative Form Of Order Re: Sale Of 5 Makena Lane, Ranch Mirage, CA 92270 Pursuant To LBR 9021-1 (b)(3); And Declaration In Support Of Alternative Form Of Sale Order; with proof of service* Filed by Creditors Sanna Akhtanova, Darryl Lewis (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F)). (Polis, Thomas) (Entered: 01/30/2023) |
| 01/31/2023 | [126](#)<br>(5 pgs) | Stipulation By Arturo Cisneros (TR) and *Richard Walker-IRA* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 01/31/2023) |
| 01/31/2023 | [127](#)<br>(19 pgs; 3 docs) | Opposition to (related document(s): [114](#) Notice of Lodgment filed by Trustee Arturo Cisneros (TR)) */Baiocchi Family Limited Partnership's Opposition to Order Granting Chapter 11 Trustee's Motion for Order* Filed by Creditor Baiocchi Family Limited Partnership at al (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Torres-Brito, Diana) (Entered: 01/31/2023) |
| 01/31/2023 | [128](#)<br>(9 pgs) | Notice of lodgment *[Proposed] Order Granting Chapter 11 Trustee's Motion For Order* Filed by Creditor Baiocchi Family Limited Partnership at al (RE: related document(s)114 Notice of lodgment Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)81 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Approving Overbid Procedures; Approving Broker Compensation; Authorizing Distribution of Sale Proceeds; Determining that the Proposed Buyer is a "Good Faith Purchaser" and Waiving 14 Day Stay Imposed by Federal Rule of Bankruptcy Procedure 6004(h); Declarations of A. Cisneros, Brian Thompson, Donald T. Fife and Proposed Buyer in Support Hereof.* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit))., 127 Opposition to (related document(s): [114](#) Notice of Lodgment filed by Trustee Arturo Cisneros (TR)) */Baiocchi Family Limited Partnership's Opposition to Order Granting Chapter 11 Trustee's Motion for Order* Filed by Creditor Baiocchi Family Limited Partnership at al (Attachments: # 1 Exhibit A # 2 Exhibit B)). (Torres-Brito, Diana) (Entered: 01/31/2023) |
| 02/01/2023 | 129 | Hearing Held - Motion is Granted. Movant to submit order. (RE: related document(s)99 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Arturo Cisneros (TR)) (AM) (Entered: 02/01/2023) |
| 02/03/2023 | [130](#)<br>(16 pgs) | Transcript regarding Hearing Held 01/11/23 RE: CHAPTER 11 TRUSTEE'S MOTION FOR ORDER: (1) AUTHORIZING SALE OF REAL PROPERTY FREE AND CLEAR OF LIENS AND INTERESTS PURSUANT TO 11 USC 363(F; (2) APPROVING OVERBID PROCEDURES; (3) APPROVING BROKER COMPENSATION; (4) AUTHORIZING DISTRIBUTION OF SALE PROCEEDS; (5) BUYER IS A "GOOD FAITH PURCHASER" UNDER 11 USC 363(M); AND (6) WAIVING 14-DAY STAY IMPOSED BY FEDERAL RULE OF BANKRUPTCY PROCEDURE 6004(H) [MAKENA LANE, RANCHO MIRAGE, CALIFORNIA 92270 - ASSESSOR'S PARCEL NUMBER 682-031-005]. Remote electronic access to the transcript is restricted until 05/4/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal or purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410- |

EXHIBIT 1 (Page 15 of 33)

|  |  |  |
|---|---|---|
|  |  | Notice of Requested Redaction Deadline. Redaction Request Due Within 21 days. Redacted Transcript Submission Due By 3/6/2023. Transcript access will be restricted through 05/4/2023. (Steinhauer, Holly) (Entered: 02/03/2023) |
| 02/06/2023 | 131<br>(21 pgs; 2 docs) | Exhibit *Objecting Secured Creditors Darryl Lewis And Sanna Akhtanova Submit The Transcript Re: Hearing On Chapter 11 Trustees Motion For Order Re: Sale Of 5 Makena Lane, Ranch Mirage, CA 92270 ; with proof of service* Filed by Creditors Sanna Akhtanova, Darryl Lewis (RE: related document(s)124 Objection). (Attachments: # 1 Exhibit A) (Polis, Thomas) (Entered: 02/06/2023) |
| 02/07/2023 | 132<br>(5 pgs) | Order Granting Chapter 11 Trustee's Motion for Order: (1) Authorizing Sale of Real Property free and clear of liens and interests pursuant to 11 U.S.C. Section 363(f); 2. Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution of Sale Procees; (5) Determining that the proposed Buyer is a "Good Faith Purchaser" under 11 U.S.C. Section 363(m); and (6) Waiving 14 Day Stay Imposed by Federal Rule of Bankruptcy Procedure 6004(h) (BNC-PDF) (Related Doc # 81 ) Signed on 2/7/2023 (AM) (Entered: 02/07/2023) |
| 02/09/2023 | 133<br>(11 pgs) | Adversary case 8:23-ap-01013. Complaint by A. Cisneros, solely in his capacity as the Chapter 11 trustee for the bankruptcy estate of Stonebridge Ventures, LLC against Joe Colangelo, an individual, Monika Jensen, an individual. ($350.00 Fee Charge To Estate). Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) (Smith, Nathan) (Entered: 02/09/2023) |
| 02/09/2023 | 134 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :erica@mclaw.org: Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)132 Order on Motion To Sell (BNC-PDF)). (Smith, Nathan) (Entered: 02/09/2023) |
| 02/09/2023 |  | Receipt of Request for a Certified Copy( 8:22-bk-11556-TA) [misc,paycert] ( 11.00) Filing Fee. Receipt number A55129010. Fee amount 11.00. (re: Doc# 134 ) (U.S. Treasury) (Entered: 02/09/2023) |
| 02/09/2023 | 135 | Certified Copy Emailed to erica@mclaw.org (Entered: 02/09/2023) |
| 02/09/2023 | 136<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)132 Order on Motion To Sell (BNC-PDF)) No. of Notices: 1. Notice Date 02/09/2023. (Admin.) (Entered: 02/09/2023) |
| 02/10/2023 | 137<br>(5 pgs) | Order Granting Chapter 11 Trustee's Motion for Order: (1) Authorizing Sale of Real Property Free and Clear of Liens and interests pursuant to 11 U.S.C. Section 363(f); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution of Sale Proceeds; (5) Determining that the proposed are "Good Faith Purchasers" under 11 U.S.C. Section 363(m); and (6) Waiving 14 Day Stay Imposed by Federal Rule of Bankruptcy Procedure 6004(h) (BNC-PDF) (Related Doc # 99 ) Signed on 2/10/2023 (AM) (Entered: 02/10/2023) |
| 02/13/2023 | 138<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Marshack, Richard. (Marshack, Richard) (Entered: 02/13/2023) |
| 02/15/2023 | 139<br>(28 pgs) | Application to Employ Brian Thompson as Real Estate Broker *Declaration of Brian Thompson in Support Thereof* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 02/15/2023) |
| 02/15/2023 | 140<br>(8 pgs) | Notice of motion/application Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)139 Application to Employ Brian Thompson as Real Estate Broker *Declaration of Brian Thompson in Support Thereof* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 02/15/2023) |

EXHIBIT 1 (Page 16 of 33)

| | | |
|---|---|---|
| 02/15/2023 | [141](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[137](#) Order on Motion To Sell (BNC-PDF)) No. of Notices: 1. Notice Date 02/15/2023. (Admin.) (Entered: 02/15/2023) |
| 02/17/2023 | [142](#)<br>(4 pgs) | Stipulation By Arturo Cisneros (TR) and *Baiocchi Family Limited Partership* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 02/17/2023) |
| 02/17/2023 | [143](#)<br>(2 pgs) | Order On Stipulation To Continue Hearing On Baiocchi Family Limited Partnership's Motion For Relief From THe Automatic Stay (BNC-PDF) (Related Doc # [142](#)) - IT IS HEREBY ORDERED that the hearing on the Community Bank of Baiocchi Family Limited Partnership's Motion for Relief from the Automatic Stay Under 11 USC § 362 be continued to March 7, 2023 at 10:00 A.M., in Courtroom 5B, at the United States Bankruptcy Court located 411 West Fourth Street, Santa Ana, CA 92701. Signed on 2/17/2023 (GD) - CORRECTION THE HEARING WILL BE HELD ON MARCH 7, 2023 AT 10:30 A.M. NOT 10:00 A.M. Modified on 2/21/2023 (GD). (Entered: 02/17/2023) |
| 02/19/2023 | [144](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[143](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/19/2023. (Admin.) (Entered: 02/19/2023) |
| 02/21/2023 | [145](#)<br>(20 pgs; 4 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2023 Filed by Trustee Arturo Cisneros (TR). (Attachments: # [1](#) Signature Bank January Statement # [2](#) Wells Fargo Bank January Statement # [3](#) Proof of Service) (Cisneros (TR), Arturo) (Entered: 02/21/2023) |
| 02/21/2023 | 146 | Hearing Rescheduled/Continued (RE: related document(s)[31](#) Motion for Relief from Stay - Real Property filed by Creditor Baiocchi Family Limited Partnership at al) The Hearing date is set for 3/7/2023 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Continued To 3-07-23 at 10:30 A.M. Per Order Stipulation To Continue Hearing On Baiocchi Family Limited Partnership's Motion For Relief From The Automatic Stay Entered 2-17-23 (GD) (Entered: 02/22/2023) |
| 02/22/2023 | [147](#)<br>(3 pgs) | Notice of Hearing *Notice of Continued Hearing to Correct Time Only* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[119](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. §363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyers Are Good Faith Purchasers Under 11 U.S.C. § 363(M); And (6) Waiving 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, and Proposed Buyers In Support Hereof (Property 1 Makena, Rancho Mirage CA 92270)*. Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). (Smith, Nathan) (Entered: 02/22/2023) |
| 02/27/2023 | [148](#)<br>(11 pgs) | Application to Employ Hahn Fife & Company, LLP as Accountants *; Declarations of Donald T. Fife and Chapter 11 Trustee In Support Thereof* Filed by Trustee Arturo Cisneros (TR) (Cisneros (TR), Arturo) (Entered: 02/27/2023) |
| 02/27/2023 | [149](#)<br>(8 pgs) | Notice of motion/application *of Trustee's Application to Employ Hahn Fife & Company, LLP as Accountants* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[148](#) Application to Employ Hahn Fife & Company, LLP as Accountants *; Declarations of Donald T. Fife and Chapter 11 Trustee In Support Thereof* Filed by Trustee Arturo Cisneros (TR) (Cisneros (TR), Arturo)). (Cisneros (TR), Arturo) (Entered: 02/27/2023) |

**EXHIBIT 1 (Page 17 of 33)**

| Date | Doc # | Description |
|---|---|---|
| 02/28/2023 | 150 (5 pgs) | Voluntary Dismissal of Motion for Denial of Motion for Relief from the Automatic Stay Filed by Debtor Stonebridge Ventures, LLC (RE: related document(s)31 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5 Makena Lane Rancho Mirage, CA 92270 . Fee Amount $188,). (Torres-Brito, Diana) (Entered: 02/28/2023) |
| 03/01/2023 | 151 | Hearing Held (RE: related document(s)119 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Arturo Cisneros (TR)) - Motion is granted. Movant to submit an order. (GD) (Entered: 03/01/2023) |
| 03/03/2023 | 152 (4 pgs) | Order Granting Chapter 11 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free and Clear of Liens And Interests Pursuant To 11 USC § 363(f); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Are "Good Faith Purchasers" Under 11 USC § 363(m); And (6) Waiving 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(h) [1 Makena Lane, Rancho Mirage, California 92270 -- Assessor's Parcel Number 682-031-001] (BNC-PDF) (Related Doc # 119 ) Signed on 3/3/2023 (GD) (Entered: 03/03/2023) |
| 03/03/2023 | 153 (8 pgs) | Motion by Chapter 11 Trustee For An Order Requiring Joe Colangelo And Monika Jensen To Appear And Show Cause As To Why They Should Not Be Sanctioned Under 11 U.S.C. §§ 542(A) And 105(A) And Ordered To Cooperate With Trustees Efforts To Market And Sell Property Of The Estate with Proof of Service Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 03/03/2023) |
| 03/03/2023 | 154 (5 pgs) | Declaration re: of A. Cisneros In Support Of Motion For An Order Requiring Joe Colangelo And Monika Jensen To Appear And Show Cause As To Why They Should Not Be Sanctioned Under 11 U.S.C. §§ 542(A) And 105(A) And Ordered To Cooperate With Trustees Efforts To Market And Sell Property Of The Estate with Proof of Service Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)153 Motion by Chapter 11 Trustee For An Order Requiring Joe Colangelo And Monika Jensen To Appear And Show Cause As To Why They Should Not Be Sanctioned Under 11 U.S.C. §§ 542(A) And 105(A) And Ordered To Cooperate With Trustees Efforts To Mark). (Smith, Nathan) (Entered: 03/03/2023) |
| 03/03/2023 | 155 (12 pgs) | Notice of motion/application for An Order Requiring Joe Colangelo And Monika Jensen To Appear And Show Cause As To Why They Should Not Be Sanctioned Under 11 U.S.C. §§ 542(A) And 105(A) And Ordered To Cooperate With Trustees Efforts To Market And Sell Property Of The Estate with Proof of Service Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)153 Motion by Chapter 11 Trustee For An Order Requiring Joe Colangelo And Monika Jensen To Appear And Show Cause As To Why They Should Not Be Sanctioned Under 11 U.S.C. §§ 542(A) And 105(A) And Ordered To Cooperate With Trustees Efforts To Market And Sell Property Of The Estate with Proof of Service Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 03/03/2023) |
| 03/05/2023 | 156 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)152 Order on Motion To Sell (BNC-PDF)) No. of Notices: 1. Notice Date 03/05/2023. (Admin.) (Entered: 03/05/2023) |
| 03/07/2023 | 157 | Hearing Held (Bk Motion) (RE: related document(s) 31 Motion for Relief from Stay - Real Property) - Off Calendar - Notice Of Dismissal Of Motion For Relief From The Automatic Stay Filed 2-28-23 - See Document #150 (GD) (Entered: 03/07/2023) |
| 03/07/2023 | 158 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :erica@mclaw.org: Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)152 Order on Motion To Sell (BNC-PDF)). (Smith, Nathan) (Entered: 03/07/2023) |
| 03/07/2023 | | Receipt of Request for a Certified Copy( 8:22-bk-11556-TA) [misc,paycert] ( 11.00) filing fee. Receipt number 35542333. Fee amount 11.00. (re: Doc# 158 ) (U.S. |

EXHIBIT 1 (Page 18 of 33)

| 03/07/2023 | 159 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :erica@mclaw.org: Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)137 Order on Motion To Sell (BNC-PDF)). (Smith, Nathan) (Entered: 03/07/2023) |
| 03/07/2023 | | Receipt of Request for a Certified Copy( 8:22-bk-11556-TA) [misc,paycert] ( 11.00) Filing Fee. Receipt number A55213671. Fee amount 11.00. (re: Doc# 159 ) (U.S. Treasury) (Entered: 03/07/2023) |
| 03/07/2023 | 160 | Certified Copy Emailed to erica@mclaw.org (Entered: 03/07/2023) |
| 03/08/2023 | 161 | Hearing Rescheduled/Continued Status Conference Re: Chapter 11 Voluntary Petition Non-Individual (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Stonebridge Ventures, LLC) Confirmation hearing to be held on 3/29/2023 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Continued To 3-29-23 at 10:00 a.m. Per Court's Own Motion (GD) (Entered: 03/08/2023) |
| 03/10/2023 | 162 (6 pgs) | Statement *Chapter 11 Trustee's Report of Sale Pursuant to Rule 6004(f) of the Federal Rules of Bankruptcy Procedure (5 Makena Lane, Rancho Mirage, CA 92270)* Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) (Entered: 03/10/2023) |
| 03/10/2023 | 163 (11 pgs) | Motion to Convert Case From Chapter 11 to 7. *Chapter 11 Trustee's Motion for Order Authorizing Conversion of Case to Chapter 7; Memorandum of Points and Authorities; Declaration of A. Cisneros in Support Thereof* Fee Amount $15 Filed by Trustee Arturo Cisneros (TR) (Malcolm, William) (Entered: 03/10/2023) |
| 03/10/2023 | 164 (8 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)163 Motion to Convert Case From Chapter 11 to 7. *Chapter 11 Trustee's Motion for Order Authorizing Conversion of Case to Chapter 7; Memorandum of Points and Authorities; Declaration of A. Cisneros in Support Thereof* Fee Amount $15 Filed by Trustee Arturo Cisneros (TR)). (Malcolm, William) See docket entry no: 165 for corrective action. Modified on 3/13/2023 (SD8). (Entered: 03/10/2023) |
| 03/10/2023 | | Receipt of Motion to Convert Case( 8:22-bk-11556-TA) [motion,mconv] ( 15.00) Filing Fee. Receipt number A55229461. Fee amount 15.00. (re: Doc# 163) (U.S. Treasury) (Entered: 03/10/2023) |
| 03/13/2023 | 165 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. The PDF indicates the incorrect document number 162 for the Motion THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)164 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Arturo Cisneros (TR)) (SD8) (Entered: 03/13/2023) |
| 03/13/2023 | 166 (8 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)163 Motion to Convert Case From Chapter 11 to 7. *Chapter 11 Trustee's Motion for Order Authorizing Conversion of Case to Chapter 7; Memorandum of Points and Authorities; Declaration of A. Cisneros in Support Thereof* Fee Amount $15 Filed by Trustee Arturo Cisneros (TR)). (Cisneros, Arturo) (Entered: 03/13/2023) |
| 03/13/2023 | 167 (8 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)163 Motion to Convert Case From Chapter 11 to 7. *Chapter 11 Trustee's Motion for Order Authorizing Conversion of Case to Chapter 7; Memorandum of Points and Authorities; Declaration of A. Cisneros* |

EXHIBIT 1 (Page 19 of 33)

| | | |
|---|---|---|
| 03/14/2023 | [168](#)<br>(42 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[139](#) Application to Employ Brian Thompson as Real Estate Broker *Declaration of Brian Thompson in Support Thereof*). (Smith, Nathan) (Entered: 03/14/2023) |
| 03/14/2023 | [169](#)<br>(22 pgs; 5 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2023 Filed by Trustee Arturo Cisneros (TR). (Attachments: # [1](#) Balance Sheet # [2](#) Signature Bank January Statement # [3](#) Wells Fargo January Bank Statement # [4](#) Proof of Service) (Cisneros (TR), Arturo) (Entered: 03/14/2023) |
| 03/15/2023 | [170](#)<br>(11 pgs) | Status report *Chapter 11 Trustee's Status Report and Request That the Case be Converted to Chapter 7* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[1](#) Voluntary Petition (Chapter 11)). (Smith, Nathan) (Entered: 03/15/2023) |
| 03/15/2023 | [171](#)<br>(29 pgs) | Application to Employ Brian Thompson as Real Estate Broker *Declaration of Brian Thompson in Support Thereof (re: 4 Makena Lane, Rancho Mirage CA 92270)* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 03/15/2023) |
| 03/15/2023 | [172](#)<br>(8 pgs) | Notice of motion/application Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[171](#) Application to Employ Brian Thompson as Real Estate Broker *Declaration of Brian Thompson in Support Thereof (re: 4 Makena Lane, Rancho Mirage CA 92270)* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 03/15/2023) |
| 03/15/2023 | [173](#)<br>(3 pgs) | Order Granting Chapter 11 Trustee's Motion For An Order Requiring Joe Colangelo And Monika Jensen To Appear And Show Cause As To Why They Should Not Be Sanctioned Under 11 USC §§ 542(a) And 105(a) And Ordered To Cooperate With Trustee's Efforts To Market And Sell Property Of The Estate (BNC-PDF) (Related Doc # [153](#) ) **-** IT IS HEREBY ORDERED that Joe Colangelo and Monika Jensen must both appear on March 29, 2023 before this Court, located at 411 W. 4th Street, Santa Ana, California 92701 via Zoom Teleconference 10:00 a.m. and show cause as to why: 1. Occupants should not be sanctioned for their failure to comply with 11 USC § 542(a) by refusing to turn over possession of the Property to Trustee and failure to cooperate with Trustee's efforts to market and sale of Property by inter alia refusing to provide access to the Property to Trustee's broker for the purposes of obtaining information and photographs for the Property listing on the Multiple Listing Service (MLS) and facilitating showings of the Property to potential buyers; 2. Occupants should not be ordered to cooperate with Trustee's efforts to market and sale the Property by inter alia providing access to the Property to Trustee's broker for the purposes of obtaining information and photographs for the Property listing on the Multiple Listing Service (MLS) and facilitating showings of the Property to potential buyers. **-** Please See Order Further Ruling. Signed on 3/15/2023 (GD) (Entered: 03/15/2023) |
| 03/15/2023 | 174 | Hearing Set Re: Order To Show Cause hearing to be held on 3/29/2023 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (GD) (Entered: 03/15/2023) |
| 03/16/2023 | [175](#)<br>(3 pgs) | Proof of service Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[173](#) Order on Generic Motion (BNC-PDF)). (Smith, Nathan) (Entered: 03/16/2023) |
| 03/16/2023 | [176](#)<br>(2 pgs) | Order Authorizing Trustee To Employ Brian Thompson Of Winterstone Real Estate And Development As Real Estate Broker (BNC-PDF) (Related Doc # [139](#)) Signed on 3/16/2023. (GD) (Entered: 03/16/2023) |
| 03/17/2023 | [177](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[173](#) Order on Motion for Miscellaneous Relief) No. of Notices: 1. Notice Date 03/17/2023. (Admin.) |

EXHIBIT 1 (Page 20 of 33)

| | | |
|---|---|---|
| 03/18/2023 | [178](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[176](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 03/18/2023. (Admin.) (Entered: 03/18/2023) |
| 03/21/2023 | [179](#)<br>(22 pgs; 4 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2023 Filed by Trustee Arturo Cisneros (TR). (Attachments: # [1](#) Supplement Part 2,3, and 7 # [2](#) Signature Bank Feb Statement # [3](#) Proof of Service) (Cisneros (TR), Arturo) (Entered: 03/21/2023) |
| 03/24/2023 | [180](#)<br>(9 pgs) | Reply to (related document(s): [153](#) Motion *by Chapter 11 Trustee For An Order Requiring Joe Colangelo And Monika Jensen To Appear And Show Cause As To Why They Should Not Be Sanctioned Under 11 U.S.C. §§ 542(A) And 105(A) And Ordered To Cooperate With Trustees Efforts To Mark filed by Trustee Arturo Cisneros (TR),* [154](#) *Declaration filed by Trustee Arturo Cisneros (TR),* [155](#) *Notice of motion/application filed by Trustee Arturo Cisneros (TR),* [173](#) *Order on Generic Motion (BNC-PDF), 174 Hearing Set (Other) (BK Case - BNC Option))* Filed by Creditor Monika Jensen (Gebelt, Nicholas) (Entered: 03/24/2023) |
| 03/24/2023 | [181](#)<br>(24 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[148](#) Application to Employ Hahn Fife & Company, LLP as Accountants *; Declarations of Donald T. Fife and Chapter 11 Trustee In Support Thereof*). (Cisneros (TR), Arturo) (Entered: 03/24/2023) |
| 03/24/2023 | [182](#)<br>(5 pgs) | Reply to (related document(s): 174 Hearing Set (Other) (BK Case - BNC Option)) Filed by Creditor Joseph Colangelo (Hewitt, Christopher) (Entered: 03/24/2023) |
| 03/27/2023 | [183](#)<br>(2 pgs) | Proof of service Filed by Creditor Joseph Colangelo (RE: related document(s)[182](#) Reply). (Hewitt, Christopher) (Entered: 03/27/2023) |
| 03/29/2023 | [184](#)<br>(7 pgs) | Response to Why Under 11 USC Sections 542(a) and 105(a) And Ordered to Cooperate with the Trustee's Efforts to Market and Sell Property of the Estate (related document(s): [153](#) Motion *by Chapter 11 Trustee For An Order Requiring Joe Colangelo And Monika Jensen To Appear And Show Cause As To Why They Should Not Be Sanctioned Under 11 U.S.C. §§ 542(A) And 105(A) And Ordered To Cooperate With Trustees Efforts To Mark filed by Trustee Arturo Cisneros (TR)); Filed by Creditor Joseph Colangelo (SD8)* (Entered: 03/29/2023) |
| 03/29/2023 | 185 | Hearing Held Re: Status Conference (RE: related document(s)[1](#) Voluntary Petition (Chapter 11) filed by Debtor Stonebridge Ventures, LLC) - Case converted to chapter 7. Counsel for Trustee to submit order. (GD) (Entered: 03/29/2023) |
| 03/29/2023 | 186 | Hearing Rescheduled/Continued Order To Show Cause Why: Show Cause hearing to be held on 5/2/2023 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Continued to May 2, 2023 at 10:30 a.m. (GD) (Entered: 03/29/2023) |
| 03/30/2023 | [187](#)<br>(2 pgs) | Order Granting Application By Chapter 11 Trustee To Employ Hahn Fife & Co, LLP As Accountant (BNC-PDF) (Related Doc # [148](#)) Signed on 3/30/2023. (GD) (Entered: 03/30/2023) |
| 04/01/2023 | [188](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[187](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 04/01/2023. (Admin.) (Entered: 04/01/2023) |
| 04/03/2023 | [189](#)<br>(7 pgs) | Statement *Chapter 11 Trustee's Report of Sale Pursuant to Rule 6004(f) of the Federal Rules of Bankruptcy Procedure (3 Magenta Lane, Rancho Mirage, CA 92270)* Filed by |

EXHIBIT 1 (Page 21 of 33)

| | | |
|---|---|---|
| 04/03/2023 | [190](#)<br>(25 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[163](#) Motion to Convert Case From Chapter 11 to 7. *Chapter 11 Trustee's Motion for Order Authorizing Conversion of Case to Chapter 7; Memorandum of Points and Authorities; Declaration of A. Cisneros in Support Thereof* Fee Amount $15). (Smith, Nathan) (Entered: 04/03/2023) |
| 04/03/2023 | [191](#)<br>(2 pgs) | Order Granting Trustee's Motion To Convert Case to Chapter 7 (BNC-PDF). Trustee Arturo Cisneros (TR) removed from the case. Trustee CASE REOP/CONV/OR CLOSED WITHOUT A TRUSTEE added to the case. (BNC-PDF) Signed on 4/3/2023 . (SD8) (Entered: 04/03/2023) |
| 04/03/2023 | [192](#)<br>(2 pgs) | Meeting of Creditors 341(a) meeting to be held on 5/3/2023 at 01:00 PM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (SD8) (Entered: 04/03/2023) |
| 04/03/2023 | [193](#)<br>(1 pg) | Notice of appointment and acceptance of trustee Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) (Entered: 04/03/2023) |
| 04/04/2023 | [194](#)<br>(43 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[171](#) Application to Employ Brian Thompson as Real Estate Broker *Declaration of Brian Thompson in Support Thereof (re: 4 Makena Lane, Rancho Mirage CA 92270)*). (Smith, Nathan) (Entered: 04/04/2023) |
| 04/05/2023 | [195](#)<br>(8 pgs) | BNC Certificate of Notice (RE: related document(s)[192](#) Meeting of Creditors Chapter 7 No Asset. No. of Notices: 86. Notice Date 04/05/2023. (Admin.) (Entered: 04/05/2023) |
| 04/05/2023 | [196](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[191](#) Order Converting Case to Chapter 7 (BNC-PDF)) No. of Notices: 1. Notice Date 04/05/2023. (Admin.) (Entered: 04/05/2023) |
| 04/06/2023 | [197](#)<br>(2 pgs) | Order Authorizing Trustee To Employ Brian Thompson Of Winterstone Real Estate And Development As Real Estate Broker [4 Makena Lane, Rancho Mirage, California 92270] (BNC-PDF) (Related Doc # [171](#)) Signed on 4/6/2023. (GD) (Entered: 04/06/2023) |
| 04/08/2023 | [198](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[197](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 04/08/2023. (Admin.) (Entered: 04/08/2023) |
| 04/20/2023 | [199](#)<br>(22 pgs; 4 docs) | Monthly Operating Report. Operating Report Number: 7. For the Month Ending March 31, 2023 *Chapter 11 Monthly Operating Report (pre-conversion)* Filed by Trustee Arturo Cisneros (TR). (Attachments: # [1](#) Part 2, 3, and 7 # [2](#) March Bank Statement (Flagstar) # [3](#) Proof of Service) (Cisneros (TR), Arturo) (Entered: 04/20/2023) |
| 05/02/2023 | [200](#)<br>(6 pgs) | Statement *Chapter 7 Trustee's Report of Sale Pursuant to Rule 6004(f) of the Federal Rules of Bankruptcy Procedure (1 Makena Lane, Rancho Mirage, California 92270)* Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) (Entered: 05/02/2023) |
| 05/02/2023 | 201 | Hearing Rescheduled/Continued Order To Show Cause hearing to be held on 5/9/2023 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Continued to May 9, 2023 at 10:30 a.m. (GD) (Entered: 05/02/2023) |
| 05/03/2023 | [202](#)<br>(12 pgs) | Notice *Trustees Notice and Application Regarding Continued Employment of The Law Firm of Malcolm Cisneros, A Law Corporation, As General Counsel; Brian Thompson Winterstone Real Estate and Development as Real Estate Broker; and Hahn Fife &* |

EXHIBIT 1 (Page 22 of 33)

| | 203 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 5/31/2023 at 11:30 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. (Cisneros (TR), Arturo) (Entered: 05/03/2023) |
| 05/03/2023 | | |
| 05/03/2023 | 204 (1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) (Entered: 05/03/2023) |
| 05/09/2023 | 205 | Hearing Held Re: Order To Show Cause Why: 1. Occupants should not be sanctioned for their failure to comply with 11 USC § 542 (a) by refusing to turn over possession of the Property to Trustee and failure to cooperate with Trustee's efforts to market and sale the Property by inter alia refusing to provide access to the Property to Trustee's broker for the purposes of obtaining information and photographs for the Property listing on the Multiple Listing Service (MLS) and facilitating showings of the Property to potential buyers; 2. Occupants should not be ordered to cooperate with Trustee's efforts to market and sale the Property by inter alia providing access to the Property to Trustee's broker for the purposes of obtaining information and photographs for the Property listing on the Multiple Listing Service (MLS) and facilitating showings of the Property to potential - Mr. Colangelo must vacate the property by May 12, 2023 at 12:00 p.m. $1000 sanctions per day beginning May 12, 2023 at 12:00 p.m. Trustee's counsel to submit order. (GD) (Entered: 05/09/2023) |
| 05/12/2023 | 206 (5 pgs) | Notice of lodgment Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)153 Motion *by Chapter 11 Trustee For An Order Requiring Joe Colangelo And Monika Jensen To Appear And Show Cause As To Why They Should Not Be Sanctioned Under 11 U.S.C. §§ 542(A) And 105(A) And Ordered To Cooperate With Trustees Efforts To Market And Sell Property Of The Estate with Proof of Service* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 05/12/2023) |
| 05/12/2023 | 207 (2 pgs) | Order Following Hearing On Order To Show Cause Why Joe Colangelo Should Not Be Sanctioned Under 11 U.S.C. §§ 542(a) And 105(a) And Imposing Sanctions. (BNC-PDF) (Related Doc # 153 ) - IT IS HEREBY ORDERED that: 1. Joe Colangelo ("Mr. Colangelo") shall vacate the Property by Friday, May 12, 2023 at 12:00 p.m.; 2. Mr. Colangelo shall remove all of his personal property from the Property by Friday, May 12, 2023 at 12:00 p.m.; 3. Mr. Colangelo shall turn over all keys to the Property to Trustee or his real estae broker, Brian Thompson ("Broker"), by Friday, May 12, 2023 at 12:00 p.m.; and Sanctions are hereby imposed against Mr. Colangelo in favor of Trustee in the amount of $1,000 per day beginning on May 12, 2023 and continuing each and every day thereafter until Mr. Colangelo vacates the Property, removes all of his personal property from the Property, and turns over all keys to the Property to Trustee or Broker - Please See Order For Further Ruling. Signed on 5/12/2023 (GD) (Entered: 05/12/2023) |
| 05/14/2023 | 208 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)207 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 05/14/2023. (Admin.) (Entered: 05/14/2023) |
| 05/26/2023 | 209 (2 pgs) | Order Approving Trustee's Application regarding continued employment of Malcolm Cisneros as General Counsel; Brian Thompson as Real Estate Broker and Hahn Fife & Company as Accountants (BNC-PDF) Signed on 5/26/2023 (RE: related document(s)51 Application to Employ filed by Trustee Arturo Cisneros (TR)). (AM) (Entered: 05/26/2023) |
| 05/28/2023 | 210 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)209 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 05/28/2023. (Admin.) (Entered: 05/28/2023) |

EXHIBIT 1 (Page 23 of 33)

| | | |
|---|---|---|
| 05/31/2023 | 211 | 341(a) Meeting (Meeting Creditors) (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 6/28/2023 at 11:45 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. Debtor absent. (Cisneros (TR), Arturo) (Entered: 05/31/2023) |
| 06/01/2023 | **212**<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) (Entered: 06/01/2023) |
| 06/13/2023 | **213**<br>(92 pgs; 2 docs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyer Is A Good Faith Purchaser Under 11 U.S.C. § 363(M); And (6) Waiving The 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Joey Arsanto In Support Hereof (2 Makena, Rancho Mirage CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # **1** Exhibit) (Smith, Nathan) (Entered: 06/13/2023) |
| 06/13/2023 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( 8:22-bk-11556-TA) [motion,msell] ( 188.00) Filing Fee. Receipt number A55573470. Fee amount 188.00. (re: Doc# 213) (U.S. Treasury) (Entered: 06/13/2023) |
| 06/13/2023 | **214**<br>(13 pgs) | Notice of Hearing Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)213 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyer Is A Good Faith Purchaser Under 11 U.S.C. § 363(M); And (6) Waiving The 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Joey Arsanto In Support Hereof (2 Makena, Rancho Mirage CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit)). (Smith, Nathan) (Entered: 06/13/2023) |
| 06/13/2023 | **215**<br>(7 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)213 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyer Is A Good Faith Purchaser Under 11 U.S.C. § 363(M); And (6) Waiving The 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Joey Arsanto In Support Hereof (2 Makena, Rancho Mirage CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit)). (Smith, Nathan) (Entered: 06/13/2023) |
| 06/13/2023 | **216**<br>(7 pgs) | Notice of sale of estate property (LBR 6004-2) 2 Makena Lane, Rancho Mirage, California 92270 Filed by Trustee Arturo Cisneros (TR). (Smith, Nathan) (Entered: 06/13/2023) |
| 06/13/2023 | 217 | Hearing Set (RE: related document(s)213 Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant to 11 USC Section 363(f); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyer Is A "Good Faith Purchaser" Under 11 USC Section 363(m); And (6) Waiving The 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(h) - Fee filed by Trustee Arturo Cisneros (TR) The Hearing date is set for 7/11/2023 at 11:00 AM at |

EXHIBIT 1 (Page 24 of 33)

| | | |
|---|---|---|
| 06/20/2023 | [218](#)<br>(4 pgs) | Declaration re: *Joey Arsanto* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[213](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approvi). (Smith, Nathan) (Entered: 06/20/2023)* |
| 06/20/2023 | [219](#)<br>(11 pgs) | Final report of post-petition debts and account (rule 1019) - additional debts listed *Schedule of Property of the Estate and Unpaid Debts as of the Conversion Date* Filed by Trustee Arturo Cisneros (TR). (Smith, Nathan) (Entered: 06/20/2023) |
| 06/27/2023 | [220](#)<br>(20 pgs) | Opposition to (related document(s): [213](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approvi filed by Trustee Arturo Cisneros (TR)) Filed by Creditor Joseph Colangelo (Hewitt, Christopher) (Entered: 06/27/2023)* |
| 06/28/2023 | 221 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 7/26/2023 at 11:15 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. Debtor absent. (Cisneros (TR), Arturo) (Entered: 06/28/2023) |
| 06/29/2023 | [222](#)<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) (Entered: 06/29/2023) |
| 06/29/2023 | [223](#)<br>(2 pgs; 2 docs) | Notice of Assets filed by trustee and court's notice of possible dividend (BNC) Filed by Trustee Arturo Cisneros (TR). Proofs of Claims due by 10/2/2023. (Cisneros (TR), Arturo) (Entered: 06/29/2023) |
| 07/01/2023 | [224](#)<br>(8 pgs) | BNC Certificate of Notice (RE: related document(s)[223](#) Notice of Assets filed by trustee and court's notice of possible dividend (BNC) filed by Trustee Arturo Cisneros (TR)) No. of Notices: 94. Notice Date 07/01/2023. (Admin.) (Entered: 07/01/2023) |
| 07/03/2023 | [225](#)<br>(7 pgs) | Reply to (related document(s): [220](#) Opposition filed by Creditor Joseph Colangelo) Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 07/03/2023) |
| 07/03/2023 | [226](#)<br>(5 pgs) | Objection (related document(s): [220](#) Opposition filed by Creditor Joseph Colangelo) *Evidentiary Objections* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 07/03/2023) |
| 07/06/2023 | [227](#)<br>(41 pgs) | Response to (related document(s): [213](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approvi filed by Trustee Arturo Cisneros (TR)) Rebuttal to Chapter 7 Trustee's Reply to Opposition Filed by Creditor Joseph Colangelo (Hewitt, Christopher) See docket entry no: 228 for corrective action. Modified on 7/7/2023 (SD8). (Entered: 07/06/2023)* |
| 07/07/2023 | 228 | Notice to Filer of Error and/or Deficient Document **Incorrect Case Number Format. Incorrect office number reflected in the case number. The correct office number is 8 THE FILER IS INSTRUCTED TO FILE A NOTICE OF ERRATA WITH THE PROPER CASE NUMBER FORMAT - 8:22-bk-11556-TA.** (RE: related document(s)[227](#) Response filed by Creditor Joseph Colangelo) (SD8) (Entered: 07/07/2023) |

**EXHIBIT 1 (Page 25 of 33)**

| 07/07/2023 | [229](#) (4 pgs) | ... Joint (Related document(s)... of Joseph Colangelo (RE: related document(s)227 Response, 228 Notice to Filer of Error and/or Deficient Document). (Hewitt, Christopher) (Entered: 07/07/2023) |
|---|---|---|
| 07/10/2023 | [230](#) (4 pgs) | Notice *of Qualified Overbidders* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)213 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyer Is A Good Faith Purchaser Under 11 U.S.C. § 363(M); And (6) Waiving The 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Joey Arsanto In Support Hereof (2 Makena, Rancho Mirage CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit). (Smith, Nathan) (Entered: 07/10/2023) |
| 07/11/2023 | 231 | Hearing Rescheduled/Continued **-** Trustee's counsel to give notice. (RE: related document(s)213 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) **-** Fee filed by Trustee Arturo Cisneros (TR)) The Hearing date is set for 7/25/2023 at 10:45 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (AM) (Entered: 07/11/2023) |
| 07/12/2023 | [232](#) (7 pgs) | Notice of Hearing *Notice of Continued Hearing* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)213 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyer Is A Good Faith Purchaser Under 11 U.S.C. § 363(M); And (6) Waiving The 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Joey Arsanto In Support Hereof (2 Makena, Rancho Mirage CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit). (Smith, Nathan) (Entered: 07/12/2023) |
| 07/12/2023 | [233](#) (7 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)213 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyer Is A Good Faith Purchaser Under 11 U.S.C. § 363(M); And (6) Waiving The 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Joey Arsanto In Support Hereof (2 Makena, Rancho Mirage CA 92270).* Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit). (Smith, Nathan) (Entered: 07/12/2023) |
| 07/18/2023 | [234](#) (6 pgs) | Statement *of Brentwood Finance Company, LLC, Secured Creditor, in Support of Chapter 7 Trustee's Motion for Order Authorizing Sale of Real Property Free and Clear of Liens and Interests Pursuant to 11 U.S.C. Section 363(f) (Dkt. 213)* Filed by Creditor Brentwood Finance Company, LLC. (Meadows, David) See docket entry no: 235 for corrective action. Modified on 7/18/2023 (SD8). (Entered: 07/18/2023) |
| 07/18/2023 | 235 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. Incorrect time reflected. The correct hearing time is 11:00 am** **THE FILER IS INSTRUCTED TO FILE AN AMENDMENT WITH THE CORRECT HEARING INFORMATION.** (RE: related document(s)234 Statement filed by Creditor Brentwood Finance Company, LLC) (SD8) (Entered: 07/18/2023) |

EXHIBIT 1 (Page 26 of 33)

| | | |
|---|---|---|
| 07/18/2023 | [236](#)<br>(8 pgs) | Exhibit 5 in Support of Trustee's Motion for Order Authorizing Sale of Real Property Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[213](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approvi*. (Smith, Nathan) (Entered: 07/18/2023) |
| 07/18/2023 | [237](#)<br>(6 pgs) | Statement - *Amended Statement to Correct Time of Hearing - Re Dkt. 234 - Statement of Brentwood Finance Company, LLC in Support of Chaptger 7 Trustee's Motion for Order Authorizing Sale of Real Property Free and clear of Liens and Interests Pursuant to 11 U.S.C. Section 363(f) (Dkt. 213),* Filed by Creditor Brentwood Finance Company, LLC. (Meadows, David) (Entered: 07/18/2023) |
| 07/18/2023 | [238](#)<br>(9 pgs) | Response to (related document(s): [213](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approvi filed by Trustee Arturo Cisneros (TR)) Joe Colangelo's Response to Chapter 7 Trustee's Supplemental Brief in Support for Order Authorizing Sale of Real Property Free and Clear of Liens and Interest Pursuant to 11 U.S.C. Section 361(f)* Filed by Creditor Joseph Colangelo (Hewitt, Christopher) (Entered: 07/18/2023) |
| 07/24/2023 | [239](#)<br>(42 pgs) | Adversary case 8:23-ap-01078. Complaint by Joe Colangelo against Stonebridge Ventures, LLC, Brentwood Finance Company, LLC, Renewable Farms, A Non-Profit Corporation, AB CAPITAL LFD, INC., A Cisneros. Fee Amount $350 Nature of Suit: (91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property)),(14 (Recovery of money/property - other)) (Hewitt, Christopher) (Entered: 07/24/2023) |
| 07/25/2023 | 240 | Hearing Held (RE: related document(s)[213](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Arturo Cisneros (TR)) Motion is granted as discussed on the record. Movant to submit order. (JL) (Entered: 07/26/2023) |
| 07/26/2023 | 241 | Meeting of Creditors Held and Concluded (Chapter 7 Asset) *July 26, 2023* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s) 211 Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 6/28/2023 at 11:45 AM at TR 7, TELEPHONIC MEETING. FOR INSTRUCTIONS CONTACT THE TRUSTEE. Debtor absent. (Cisneros (TR), Arturo)). (Cisneros (TR), Arturo) (Entered: 07/26/2023) |
| 08/01/2023 | [242](#)<br>(8 pgs) | Notice of lodgment Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[213](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interests Pursuant To 11 U.S.C. § 363(F); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Buyer Is A Good Faith Purchaser Under 11 U.S.C. § 363(M); And (6) Waiving The 14 Day Stay Imposed By Federal Rule Of Bankruptcy Procedure 6004(H); Declarations Of A. Cisneros, Brian Thompson, Donald T. Fife, And Joey Arsanto In Support Hereof (2 Makena, Rancho Mirage CA 92270)*. Fee Amount $188, Filed by Trustee Arturo Cisneros (TR) (Attachments: # 1 Exhibit)). (Smith, Nathan) (Entered: 08/01/2023) |
| 08/05/2023 | [243](#)<br>(117 pgs) | Third-Party Complaint by Monika Jensen against Renewable Farms, Inc., AB Capital, LFD, Inc., Brentwood Finance Company, LLC, Arturo Cisneros (TR), Joseph Colangelo . (Gebelt, Nicholas) See docket entry no: 245 for corrective action. Modified on 8/7/2023 (SD8). (Entered: 08/05/2023) |

**EXHIBIT 1 (Page 27 of 33)**

| | | |
|---|---|---|
| 08/05/2023 | [244](#)<br>(117 pgs) | through 8 against 8 on complaint by Monika Jensen against Stonebridge Ventures, LLC, Brentwood Finance Company, LLC, Renewable Farms, Inc., AB Capital, LFD, Inc., Arturo Cisneros Chap 7 Trustee, Joe Colangelo. Fee Amount $350 Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Gebelt, Nicholas) (Entered: 08/05/2023) |
| 08/07/2023 | 245 | Notice to Filer of Error and/or Deficient Document **Document was filed in the incorrect case. THE FILER HAS RE-FILED THE DOCUMENT IN THE CORRECT CASE. Incorrect docket event was used to file this document. This was filed in the main case in error THE FILER RE-FILED THE DOCUMENT USING THE CORRECT DOCKET EVENT - Open AP Case creating an adversary complaint.** (RE: related document(s)[243](#) Third-Party Complaint filed by 3rd Party Plaintiff Monika Jensen, Creditor Monika Jensen) (SD8) (Entered: 08/07/2023) |
| 08/09/2023 | [246](#)<br>(5 pgs) | Order Granting Chapter 7 Trustee's Motion For Order: (1) Authorizing Sale Of Real Property Free And Clear Of Liens And Interest Pursuant To 11 USC § 363(f); (2) Approving Overbid Procedures; (3) Approving Broker Compensation; (4) Authorizing Distribution Of Sale Proceeds; (5) Determining That The Proposed Purchaser Is A "Good Faith Purchaser" Under 11 USC § 363(m); And (6) Waiving 14 Day Stay Imposed By Federal Rle Of Bankruptcy Procedure 6004(h) [2 Makena Lane, Rancho Mirage, California 92270 - Assessor's Parcel Number 682-031-002] (BNC-PDF) (Related Doc # [213](#) ) - IT IS HEREBY ORDERED that: 1. Trustee's Motion is GRANTED; Please See Order For Ruling - Signed on 8/9/2023 (GD) (Entered: 08/09/2023) |
| 08/11/2023 | [247](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[246](#) Order on Motion To Sell (BNC-PDF)) No. of Notices: 1. Notice Date 08/11/2023. (Admin.) (Entered: 08/11/2023) |
| 08/15/2023 | 248 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :erica@mclaw.org: Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[246](#) Order on Motion To Sell (BNC-PDF)). (Smith, Nathan) (Entered: 08/15/2023) |
| 08/15/2023 | | Receipt of Request for a Certified Copy([8:22-bk-11556-TA](#)) [misc,paycert] ( 11.00) Filing Fee. Receipt number A55810443. Fee amount 11.00. (re: Doc# 248 ) (U.S. Treasury) (Entered: 08/15/2023) |
| 08/15/2023 | 249 | Certified Copy Emailed to erica@mclaw.org (Entered: 08/15/2023) |
| 09/05/2023 | [250](#)<br>(6 pgs) | Statement *Chapter 7 Trustee's Report of Sale Pursuant to Rule 6004(f) of the Federal Rules of Bankruptcy Procedure (2 Makena Lane, Rancho Mirage, CA 92270)* Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) (Entered: 09/05/2023) |
| 09/09/2023 | [251](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Spector, Michael. (Spector, Michael) (Entered: 09/09/2023) |
| 09/25/2023 | [252](#)<br>(4 pgs) | Notice *of Trustee's Intent to Pay Administrative Expenses Totaling $5,000 or Less* Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) (Entered: 09/25/2023) |
| 09/28/2023 | [253](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Aronson, Robert. (Aronson, Robert) (Entered: 09/28/2023) |
| 10/04/2023 | [254](#)<br>(29 pgs) | Motion to Approve Compromise Under Rule 9019 *and Request for Authority to Issue Payment; Memorandum of Points and Authorities and Declaration of Arturo M. Cisneros in Support Thereof* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 10/04/2023) |

**EXHIBIT 1 (Page 28 of 33)**

| | | |
|---|---|---|
| 10/04/2023 | [255](#)<br>(10 pgs) | Motion to Approve Compromise Under Rule 9019 *and Request for Authority to Issue Payment; Memorandum of Points and Authorities and Declaration of Arturo M. Cisneros in Support Thereof* Filed by Trustee Arturo Cisneros (TR). (Smith, Nathan) (Entered: 10/04/2023) |
| 10/04/2023 | [256](#)<br>(7 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[254](#) Motion to Approve Compromise Under Rule 9019 *and Request for Authority to Issue Payment; Memorandum of Points and Authorities and Declaration of Arturo M. Cisneros in Support Thereof* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 10/04/2023) |
| 10/04/2023 | 257 | Hearing Set (RE: related document(s)[254](#) Motion to Approve Compromise Under Rule 9019 filed by Interested Party Arturo Cisneros (TR), Trustee Arturo Cisneros (TR)) The Hearing date is set for 10/31/2023 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (GD) (Entered: 10/04/2023) |
| 10/10/2023 | [258](#)<br>(9 pgs) | Declaration re: *of A Cisneros That No Party Requested a Hearing on Notice of Trustee's Intent to Pay Administrative Expenses Totaling $5,000 or Less [LBR 2016-2(b)]* Filed by Trustee Arturo Cisneros (TR). (Cisneros (TR), Arturo) (Entered: 10/10/2023) |
| 10/11/2023 | [259](#)<br>(2 pgs) | Order Approving Trustee's Payment Of Administrative Expense (BNC-PDF) (Related Doc # [1](#) ) **-** IT IS HEREBY ORDERED that: 1. The trustee is authorized to pay the administrative expense of $2,850 for insurance coverage on 4 Makena Lane, Rancho Mirage, California 92270. Signed on 10/11/2023 (GD) (Entered: 10/11/2023) |
| 10/11/2023 | [260](#)<br>(3 pgs) | Notice of Change of Address *Notice of Change of Law Firm*. (Hays, D) (Entered: 10/11/2023) |
| 10/11/2023 | 261 | Notice to Filer of Error and/or Deficient Document **Electronic signature does not correspond to the attorney login. THE FILER IS INSTRUCTED TO COMPLY WITH SECTION 1-03 OF THE CENTRAL GUIDE AND EITHER REFILE THE DOCUMENT WITH THE CORRECT LOGIN.** (RE: related document(s)[260](#) Notice of Change of Address (multi)) (TL) (Entered: 10/11/2023) |
| 10/13/2023 | [262](#)<br>(5 pgs) | BNC Certificate of Notice **-** PDF Document. (RE: related document(s)[259](#) Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/13/2023. (Admin.) (Entered: 10/13/2023) |
| 10/17/2023 | [263](#)<br>(42 pgs) | Motion *for Order Authorizing Disbursement of $1,300,000 in Sale Proceeds to Brentwood Finance Company; Memorandum of Points and Authorities in Support* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 10/17/2023) |
| 10/17/2023 | [264](#)<br>(10 pgs) | Notice of Hearing Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[263](#) Motion *for Order Authorizing Disbursement of $1,300,000 in Sale Proceeds to Brentwood Finance Company; Memorandum of Points and Authorities in Support* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 10/17/2023) |
| 10/17/2023 | [265](#)<br>(7 pgs) | Notice *Supplemental Notice Of Hearing To Be Held Remotely Using Zoomgov Audio And Video* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[263](#) Motion *for Order Authorizing Disbursement of $1,300,000 in Sale Proceeds to Brentwood Finance Company; Memorandum of Points and Authorities in Support* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 10/17/2023) |
| 10/17/2023 | 266 | Hearing Set (RE: related document(s)[263](#) Motion for Order Authorizing Disbursement filed by Interested Party Arturo Cisneros (TR), Trustee Arturo Cisneros (TR)) The |

EXHIBIT 1 (Page 29 of 33)

| | | |
|---|---|---|
| 10/24/2023 | [267](#)<br>(8 pgs) | Opposition to (related document(s): [263](#) Motion *for Order Authorizing Disbursement of $1,300,000 in Sale Proceeds to Brentwood Finance Company; Memorandum of Points and Authorities in Support* filed by Interested Party Arturo Cisneros (TR), Trustee Arturo Cisneros (TR), [264](#) Notice of Hearing (BK Case) filed by Interested Party Arturo Cisneros (TR), Trustee Arturo Cisneros (TR), [265](#) Notice filed by Interested Party Arturo Cisneros (TR), Trustee Arturo Cisneros (TR), 266 Hearing Set (Motion) (BK Case - BNC Option)) Filed by Creditor Monika Jensen (Gebelt, Nicholas) (Entered: 10/24/2023) |
| 10/31/2023 | [268](#)<br>(9 pgs) | Reply to (related document(s): [267](#) Opposition filed by Creditor Monika Jensen, Interested Party Monika Jensen) *with Proof of Service* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 10/31/2023) |
| 10/31/2023 | 269 | Hearing Held - Motion is Granted. Movant to submit order. (RE: related document(s)[254](#) Motion to Approve Compromise Under Rule 9019 filed by Interested Party Arturo Cisneros (TR), Trustee Arturo Cisneros (TR)) (AM) (Entered: 10/31/2023) |
| 11/02/2023 | [270](#)<br>(5 pgs) | Notice *of Appearance and Request for Special Notice of Motunrayo D. Akinmurele* Filed by Creditor Brentwood Finance Company, LLC. (Lin, Zi) (Entered: 11/02/2023) |
| 11/03/2023 | [271](#)<br>(5 pgs) | Notice of lodgment Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[254](#) Motion to Approve Compromise Under Rule 9019 *and Request for Authority to Issue Payment; Memorandum of Points and Authorities and Declaration of Arturo M. Cisneros in Support Thereof* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 11/03/2023) |
| 11/06/2023 | [272](#)<br>(2 pgs) | Order Continuing Hearing On Motion For Order Authorizing Disbursement Of $1,300,000 In Sale Proceeds To Breantwood Finance Company (BNC-PDF) (Related Doc # [263](#) ) - The court agrees with Jensen that the Motion should be considered together with the two pending Motions to Dismiss set for hearing on November 9, 2023 at 11:00 a.m., as they are interdependent. The Motion is continued to November 9, 2023 at 11:00 a.m. Via Zoom/Gov - Please See Order For Further Ruling - Signed on 11/6/2023 (GD) (Entered: 11/06/2023) |
| 11/07/2023 | 273 | Hearing Held (Bk Motion) (RE: related document(s) [263](#) Motion For Order Authorizing Disbursement of $1,300,000 In Sale Proceeds To Brentwood Finance Company) Continued To 11-09-23 at 11:00 A.M. Per Order Continuing Hearing On Motion For Order Authorizing Disbursement of $1,300,000 In Sale Proceeds To Brentwood Finance Company Entered 11-06-23 (GD) (Entered: 11/07/2023) |
| 11/08/2023 | [274](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[272](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 11/08/2023. (Admin.) (Entered: 11/08/2023) |
| 11/09/2023 | 275 | Hearing Held (RE: related document(s)[263](#) Motion For Order Authorzing Disbursement of $1,300,000 In Sale Proceeds To Brentwood Finance Company filed by Interested Party Arturo Cisneros (TR), Trustee Arturo Cisneros (TR)) Motion is granted. Trustee is authorized to distribute $1,000,000 to Brentwood Finance Company. Movant to submit order. (GD) (Entered: 11/09/2023) |
| 11/09/2023 | [276](#)<br>(2 pgs) | Order Granting Trustee's Motion To Approve Compromise Of Controversy And Request For Authority To Issue Payment (BNC-PDF) (Related Doc # [254](#)) - IT IS HEREBY ORDERED that: 1. The Motion is Granted; 2. The Settlement Agreement, which was attached as Exhibit "1" to the Trustee's Declaration in Support of the Motion, is approved; 3. The Trustee is authorized to pay the settlement amount of $150,000 to |

**EXHIBIT 1 (Page 30 of 33)**

| | | |
|---|---|---|
| 11/11/2023 | <u>277</u><br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>276</u> Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 11/11/2023. (Admin.) (Entered: 11/12/2023) |
| 11/15/2023 | <u>278</u><br>(5 pgs) | Notice of lodgment *with Proof of Service* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)<u>263</u> Motion *for Order Authorizing Disbursement of $1,300,000 in Sale Proceeds to Brentwood Finance Company; Memorandum of Points and Authorities in Support* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 11/15/2023) |
| 11/27/2023 | <u>279</u><br>(2 pgs) | Order Granting Trustee's Motion For Order Authorizing Disbursement To Brentwood Finance Company (BNC-PDF) (Related Doc # <u>263</u> ) IT IS ORDERED: 1. The Motion is granted; 2. The Trustee may disburse $1 million of the Sale Proceeds to Brentwood Finance Company. Signed on 11/27/2023 (GD) (Entered: 11/27/2023) |
| 11/28/2023 | <u>280</u><br>(2 pgs) | Order Re: Mediation (BNC-PDF) - Please See Order Signed on 11/28/2023. (GD) (Entered: 11/28/2023) |
| 11/29/2023 | <u>281</u><br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>279</u> Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 11/29/2023. (Admin.) (Entered: 11/29/2023) |
| 11/30/2023 | <u>282</u><br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>280</u> Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 11/30/2023. (Admin.) (Entered: 11/30/2023) |
| 12/27/2023 | <u>283</u><br>(4 pgs) | Substitution of attorney *with proof of service* Filed by Creditor Joseph Colangelo. (Polis, Thomas) (Entered: 12/27/2023) |
| 12/28/2023 | <u>284</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) *in adversary proceeding, 8:23-ap-01078-TA* Filed by Gebelt, Nicholas. (Gebelt, Nicholas) (Entered: 12/28/2023) |
| 01/18/2024 | <u>285</u><br>(90 pgs) | First Objection to Claim #26 by Claimant Joe Colangelo. in the amount of $ 1600000 Filed by Creditor Monika Jensen. (Gebelt, Nicholas) (Entered: 01/18/2024) |
| 01/18/2024 | <u>286</u><br>(6 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using ZoomGov Audio and Video with Proof of Service* Filed by Creditor Monika Jensen (RE: related document(s)<u>285</u> First Objection to Claim #26 by Claimant Joe Colangelo. in the amount of $ 1600000 Filed by Creditor Monika Jensen.). (Gebelt, Nicholas) (Entered: 01/18/2024) |
| 01/18/2024 | 287 | Hearing Set Re:<u>285</u> Objection To Claim #26 The Hearing date is set for 3/5/2024 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (GD) (Entered: 01/19/2024) |
| 02/06/2024 | <u>288</u><br>(15 pgs) | Transcript regarding Hearing Held 01/25/24 RE: PLAINTIFF'S MOTION FOR DEFAULT JUDGMENT. Remote electronic access to the transcript is restricted until 05/6/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY,INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 2/13/2024. Redaction Request Due By 02/27/2024. Redacted Transcript Submission Due By 03/8/2024. Transcript access will be restricted through 05/6/2024. (Steinhauer, Holly) (Entered: 02/06/2024) |

EXHIBIT 1 (Page 31 of 33)

| 02/20/2024 | [289](#) (10 pgs) | 1 through 6 *Response Re Claim Objection Filed Re Late Filed Claim (ECF No. 285); Declaration Of Joe Colangelo In Support Thereof; with proof of service* Filed by Creditor Joseph Colangelo. (Polis, Thomas) (Entered: 02/20/2024) |
| --- | --- | --- |
| 02/20/2024 | [290](#) (66 pgs; 3 docs) | Request for judicial notice *Re:Creditor Joe Colangelos Response Re Claim Objection Filed Re Late Filed Claim (ECF No. 285); Declaration Of Joe Colangelo In Support Thereof; with proof of service* Filed by Creditor Joseph Colangelo (RE: related document(s)[289](#) Statement). (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Polis, Thomas) (Entered: 02/20/2024) |
| 02/27/2024 | [291](#) (51 pgs) | Reply to (related document(s): [285](#) Objection to Claim filed by Creditor Monika Jensen, Interested Party Monika Jensen, [286](#) Notice filed by Creditor Monika Jensen, Interested Party Monika Jensen, 287 Hearing Set (Motion) (BK Case - BNC Option), [289](#) Statement filed by Creditor Joseph Colangelo, Interested Party Joseph Colangelo, [290](#) Request for judicial notice filed by Creditor Joseph Colangelo, Interested Party Joseph Colangelo) Filed by Creditor Monika Jensen (Gebelt, Nicholas) (Entered: 02/27/2024) |
| 03/05/2024 | 292 | Hearing Held Re:[285](#) Creditor Monika Jensen's Objection To The Late Filed Claim Of Joe Colangelo (Claim #26) - Overruled without prejudice in favor of the result that emanates from the adversary proceedings. Respondent's counsel to submit order. (GD) (Entered: 03/05/2024) |
| 03/07/2024 | [293](#) (5 pgs) | Notice *of Change in Billing Rates of Malcolm Cisneros, A Law Corporation with Proof of Service* Filed by Trustee Arturo Cisneros (TR). (Smith, Nathan) (Entered: 03/07/2024) |
| 03/11/2024 | [294](#) (4 pgs) | Notice of lodgment *re Order Overruling Without Prejudice Moving Party Monika Jensen's Objection to Proof of Claim No. 26; with proof of service* Filed by Creditor Joseph Colangelo (RE: related document(s)[285](#) First Objection to Claim #26 by Claimant Joe Colangelo. in the amount of $ 1600000 Filed by Creditor Monika Jensen.). (Polis, Thomas) (Entered: 03/11/2024) |
| 03/20/2024 | [295](#) (2 pgs) | Order Overuling Without Prejudice Moving Party Monika Jensen's Objection to Proof of Claim No. 26 Filed by Joe Colangelo (BNC-PDF) (Related Doc # [285](#) ) Signed on 3/20/2024 (JL) (Entered: 03/20/2024) |
| 03/22/2024 | [296](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[295](#) Order RE: Objection to Claim (BNC-PDF)) No. of Notices: 1. Notice Date 03/22/2024. (Admin.) (Entered: 03/22/2024) |
| 05/09/2024 | [297](#) (4 pgs) | Notice of Change of Address Filed by Creditor Mary Jo Blue. (Sarver, Allan) (Entered: 05/09/2024) |
| 06/18/2024 | [298](#) (7 pgs) | Notice *to Chapter 7 Professionals of Intended Hearing on Interim Applications for Payment of Interim Fees and Reimbursement of Expenses* Filed by Trustee Arturo Cisneros (TR). (Smith, Nathan) (Entered: 06/18/2024) |
| 06/18/2024 | [299](#) (7 pgs) | Notice *Supplemental Notice of Hearing to be Held Remotely Using Zoomgov Audio and Video* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[298](#) Notice *to Chapter 7 Professionals of Intended Hearing on Interim Applications for Payment of Interim Fees and Reimbursement of Expenses* Filed by Trustee Arturo Cisneros (TR).). (Smith, Nathan) (Entered: 06/18/2024) |
| 07/09/2024 | [300](#) (47 pgs) | Motion to Approve Compromise Under Rule 9019 *Trustee's Motion to Approve Compromise of Controversy; Memorandum of Points and Authorities and Decalration fo A. Cisneros in Support Thereof* Filed by Trustee Arturo Cisneros (TR) (Smith, Nathan) (Entered: 07/09/2024) |

EXHIBIT 1 (Page 32 of 33)

| 07/09/2024 | [301](11 pgs) | *Declaration* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[300](11 pgs) Motion to Approve Compromise Under Rule 9019 *Trustee's Motion to Approve Compromise of Controversy; Memorandum of Points and Authorities and Declaration fo A. Cisneros in Support Thereof* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 07/09/2024) |
| 07/09/2024 | [302](7 pgs) | Notice *Supplemental Notice of Hearing to be Held remotely Using Zoomgov Audio and Video* Filed by Trustee Arturo Cisneros (TR) (RE: related document(s)[300] Motion to Approve Compromise Under Rule 9019 *Trustee's Motion to Approve Compromise of Controversy; Memorandum of Points and Authorities and Declaration fo A. Cisneros in Support Thereof* Filed by Trustee Arturo Cisneros (TR)). (Smith, Nathan) (Entered: 07/09/2024) |
| 07/09/2024 | 303 | Hearing Set (RE: related document(s)[300] Motion to Approve Compromise Under Rule 9019 filed by Interested Party Arturo Cisneros (TR), Trustee Arturo Cisneros (TR)) The Hearing date is set for 7/30/2024 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (GD) (Entered: 07/09/2024) |

|  |  |  |  |
|---|---|---|---|
| **PACER Service Center** ||||
| **Transaction Receipt** ||||
| 07/12/2024 11:33:20 ||||
| **PACER Login:** | ShawHanover | **Client Code:** | TS-Stonebridge |
| **Description:** | Docket Report | **Search Criteria:** | 8:22-bk-11556-TA Fil or Ent: filed From: 1/1/2022 To: 7/12/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

EXHIBIT 1 (Page 33 of 33)

Summer Shaw, Esq. (SBN 283598)
SHAW & HANOVER, PC
42-600 Cook Street, Suite 210
Palm Desert, CA 92211
Telephone No.: (760) 610-0000
Facsimile No.: (760) 687-2800
Email ss@shaw.law
*Proposed Attorney for Debtor and Former Debtor-in-Possession,*
*Stonebridge Ventures, LLC*

**FILED & ENTERED**

**NOV 28 2022**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY deramus  DEPUTY CLERK

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

In re:

STONEBRIDGE VENTURES, LLC,

                                                    Debtor.

Case No.:  8:22-bk-11556-TA

Chapter:   11

**ORDER ON APPLICATION BY DEBTOR AND FORMER DEBTOR-IN-POSSESSION TO EMPLOY SHAW & HANOVER, PC AS GENERAL COUNSEL** [Docket No 47]

[No Hearing Required]

   The Court has reviewed the Application by Debtor and former Debtor-in-Possession to Employ Shaw & Hanover, PC as General Counsel filed on October 25, 2022 ("Application" – Docket No 47).

   Good cause appearing, the Court hereby GRANTS the Application pursuant to 11 U.S.C. § 327 at the Firm's hourly rates and under the terms as listed in the Application with any compensation and reimbursement of costs to be paid by the Estate through September 28, 2022, and only upon application to and approval by the Court pursuant to 11 U.S.C. §§ 330 and 331.

//

//

//

//

//

//

//



-1-

**EXHIBIT 2 (Page 1 of 2)**

1  Any compensation and reimbursement of costs after September 28, 2022 are to be paid by the

2  Debtor directly, and only upon application to and approval by the Court pursuant to 11 U.S.C. §§

3  330 and 331.

4                                                                        ###

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23    Date: November 28, 2022

24                                                    Theodor C. Albert
                                                      United States Bankruptcy Judge

25

26

27

28



**EXHIBIT 2 (Page 2 of 2)**

# Shaw & Hanover
### PC
Bankruptcy, Creditor Rights & Related Litigation

# INVOICE

Invoice # 1067
Date: 07/16/2024
Due Upon Receipt

44901 Village Court, Ste. B
Palm Desert, CA 92260
Phone: 7607991622
Email: ss@shaw.law
shaw.law

Stonebridge Ventures, LLC
15 Corporate Plaza Drive, Ste. 200
Newport Beach, CA 92660

## -Stonebridge Ventures, LLC.

## (Cal-Task Main Case Only) - Ch. 7 Converted on 04/03/2023 - Ch. 11 - 8:22-bk-11556-TA (Santa Ana Division) FILED 09/09/2022

| Date | Notes | Attorney | Quantity | Rate | Total |
|------|-------|----------|----------|------|-------|
| 09/09/2022 | 3- Case Administration: Draft letter and fax to Foreclosing party and confirm Subject: Successful transmission to 19498556120. Re: Notice of Automatic Stay and Filing of Chapter 11 Bankruptcy for Stonebridge Ventures, LLC | SS | 0.20 | $500.00 | $100.00 |
| 09/09/2022 | 4- Claims Resolution/Administration: Prepare RFI and fax to lender and review Successful transmission to 19498556120. Re: Request for Information from Stonebridge Venture, LLC | SS | 0.30 | $500.00 | $150.00 |
| 09/09/2022 | Court Copies: Docket Report | AM | 1.00 | $0.10 | $0.10 |
| 09/09/2022 | Court Copies: Notice OF Filing | AM | 1.00 | $0.10 | $0.10 |
| 09/09/2022 | 6- Employment & Fee Applications: DRAFT Application to Employ with Declarations | TS | 1.80 | $175.00 | $315.00 |

## EXHIBIT 3 (Page 1 of 22)

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/09/2022 | 6- Employment & Fee Applications: DRAFT Notice of App to Employ | TS | 0.20 | $175.00 | $35.00 |
| 09/12/2022 | 3- Case Administration: Telephone call to foreclosure trustee, Lenders TD Service, Inc. and spoke with Cathy to verify that they received our fax providing them with client's bankruptcy case number. | P1 | 0.10 | $175.00 | $17.50 |
| 09/13/2022 | 4- Claims Resolution/Administration: T/C with Josh re Darryl's email and issues with lender and review of Recorder's website to see when Lis Pendes was filed/VOS?, and request copy of same from client so we can pull lawsuit doc's, if any | SS | 0.20 | $500.00 | $100.00 |
| 09/14/2022 | 3- Case Administration: Work on client's 7-Day Package | TS | 0.50 | $175.00 | $87.50 |
| 09/19/2022 | 4- Claims Resolution/Administration: T/C with JP re status of doc's needed and settlement with Darril | SS | 0.20 | $500.00 | $100.00 |
| 09/19/2022 | 3- Case Administration: T/C with Robert M re doc's served with re AB Capital | SS | 0.40 | $500.00 | $200.00 |
| 09/20/2022 | 3- Case Administration: Email to client with list of documents needed to finalize petition. | P1 | 0.10 | $175.00 | $17.50 |
| 09/20/2022 | 3- Case Administration: T/C from BM re status of IP | SS | 0.20 | $500.00 | $100.00 |
| 09/21/2022 | 3- Case Administration: Received, reviewed, saved and emailed Notice of Hearing on Emergency Motion and Order Granting | P1 | 0.10 | $175.00 | $17.50 |
| 09/21/2022 | 3- Case Administration: T/C with JP re prep for filing schedules and issues raised in IP doc's | SS | 0.20 | $500.00 | $100.00 |
| 09/21/2022 | 3- Case Administration: T/C to JP re additional doc's needed pursuant to issues raised re transfers | SS | 0.10 | $500.00 | $50.00 |

**EXHIBIT 3 (Page 2 of 22)**

| 09/21/2022 | 3- Case Administration: T/C with JP re transfer issues to address and additional documents still needed for schedules | SS | 0.90 | $500.00 | $450.00 |
|---|---|---|---|---|---|
| 09/21/2022 | 3- Case Administration: T/C with MH from USTO re issues raised by Polis re 1 Makena and other issues raised in LA case and proposal to appt a trustee and sell 5 Makena | SS | 0.40 | $500.00 | $200.00 |
| 09/21/2022 | 3- Case Administration: T/C with BM re hearing on IP matter | SS | 0.20 | $500.00 | $100.00 |
| 09/22/2022 | 3- Case Administration: Email exchanges with JP Re: documents needed for schedules | SS | 0.70 | $500.00 | $350.00 |
| 09/22/2022 | 3- Case Administration: Appear at 11:00AM Hearing to Appoint Interim Trustee for AB Capital LLC | SS | 1.60 | $500.00 | $800.00 |
| 09/22/2022 | 3- Case Administration: Review all doc's submitted and revise schedules | SS | 1.80 | $500.00 | $900.00 |
| 09/22/2022 | Court Copies: Court Copies: CA;LA;DYI;2020.251293; Los Angeles 58758246; Stonebridge 9/22/2022; $4.75 CA;LA;DYI;2020.251292; Los Angeles 58789617; Stonebridge 9/26/2022; $4.75 | TS | 2.00 | $4.75 | $9.50 |
| 09/23/2022 | 3- Case Administration: Continue reviewing doc's and finalizing schedules; send to JP to review and fill in | SS | 2.50 | $500.00 | $1,250.00 |
| 09/23/2022 | 3- Case Administration: Telephone call to Josh regarding tax returns, insider payments and case numbers needed for lawsuit filed against Stonebridge. | P1 | 0.20 | $175.00 | $35.00 |
| 09/23/2022 | 3- Case Administration: Received, reviewed and saved driver's license provided by client and reminded him to provide us with his social security | P1 | 0.10 | $175.00 | $17.50 |

**EXHIBIT 3 (Page 3 of 22)**

| | | | | | |
|---|---|---|---|---|---|
| | card. | | | | |
| 09/23/2022 | 3- Case Administration: Left a message for Josh to verify that he knows to delete any creditor/loans that have been paid back. | P1 | 0.10 | $175.00 | $17.50 |
| 09/23/2022 | 3- Case Administration: Corrections to deficiency schedules after attorney's review and client's review, ready for client's final review and signature. | P1 | 4.00 | $175.00 | $700.00 |
| 09/23/2022 | 3- Case Administration: Emailed remaining schedules to client for review and signature for filing. | P1 | 0.10 | $175.00 | $17.50 |
| 09/23/2022 | 3- Case Administration: Prepare final Dec of Debtor in Compliance with 1116 for filing and service | TS | 0.10 | $175.00 | $17.50 |
| 09/23/2022 | 3- Case Administration: Email to client re Declaration in Compliance with 1116 that needs to be signed and returned for filing ASAP. | TS | 0.10 | $175.00 | $17.50 |
| 09/26/2022 | 3- Case Administration: Reviewed client's emails regarding corrections to deficiency schedules and made corrections to schedules per his emails | P1 | 0.50 | $175.00 | $87.50 |
| 09/26/2022 | 3- Case Administration: Received, reviewed and responded to client's email regarding addresses provided. | P1 | 0.10 | $175.00 | $17.50 |
| 09/26/2022 | 3- Case Administration: DRAFT USTLA-3 Declaration Regarding Compliance With UST Guidelines.pdf | TS | 0.40 | $175.00 | $70.00 |
| 09/26/2022 | 3- Case Administration: DRAFT USTLA-4 Attorney's 7 Day Package Checklist.pdf | TS | 0.10 | $175.00 | $17.50 |
| 09/26/2022 | 3- Case Administration: Draft USTLA-5 Real Property Questionnaire.pdf | TS | 0.30 | $175.00 | $52.50 |
| 09/26/2022 | 3- Case Administration: Gather UST Docs for SS review | TS | 0.30 | $175.00 | $52.50 |
| 09/26/2022 | Court Copies: Docket Report | AM | 1.00 | $0.20 | $0.20 |

# EXHIBIT 3 (Page 4 of 22)

| 09/26/2022 | Court Copies: List Of Creditors | AM | 1.00 | $0.30 | $0.30 |
|---|---|---|---|---|---|
| 09/26/2022 | Court Copies: Docket Report | AM | 1.00 | $0.20 | $0.20 |
| 09/26/2022 | 6- Employment & Fee Applications: Review and revise Application to Employ | SS | 1.20 | $500.00 | $600.00 |
| 09/26/2022 | 6- Employment & Fee Applications: Email to client re IDI letter and App to Employ for signature | TS | 0.10 | $175.00 | $17.50 |
| 09/26/2022 | 3- Case Administration: DRAFT Status Report | TS | 0.30 | $175.00 | $52.50 |
| 09/28/2022 | 3- Case Administration: Received, reviewed and saved Promissory Note Secured by DOT provided by client. | P1 | 0.10 | $175.00 | $17.50 |
| 09/28/2022 | 3- Case Administration: T/C from JP re questions on doc's needed and IDI procedures and stip for Trustee order | SS | 0.10 | $500.00 | $50.00 |
| 09/28/2022 | Court Copies: Docket Report | AM | 1.00 | $0.30 | $0.30 |
| 09/28/2022 | Court Copies: Docket Report | AM | 1.00 | $0.30 | $0.30 |
| 09/28/2022 | Court Copies: Court Documents | AM | 1.00 | $0.20 | $0.20 |
| 09/28/2022 | Reimbursable expenses: Court Documents | AM | 1.00 | $0.20 | $0.20 |
| 09/29/2022 | 3- Case Administration: 2 pm IDI -Stonebridge Ventures, LLC (8: 22-bk-11556-TA) | SS | 1.60 | $500.00 | $800.00 |
| 09/29/2022 | 3- Case Administration: with JP re amended schedules revisions and doc's needed for tomorrow after IDI | SS | 0.90 | $500.00 | $450.00 |
| 09/29/2022 | 3- Case Administration: T/C with JP re remaining issues on doc's needed for AC and UST after IDI and plan for 5 Makena | SS | 0.60 | $500.00 | $300.00 |
| 09/30/2022 | 3- Case Administration: Work on amended schedules and Proof of Service of 341a Notice for filing and memo to JB | SS | 1.10 | $500.00 | $550.00 |

**EXHIBIT 3 (Page 5 of 22)**

| 10/05/2022 | Recording Expense: Recorded Chpt 11 Petition | TS | 1.00 | $129.90 | $129.90 |
|---|---|---|---|---|---|
| 10/05/2022 | 3- Case Administration: Travel to Recorder's Office, Record Chpt 11 Petition, Return to Office | TS | 1.70 | $175.00 | $297.50 |
| 10/05/2022 | 3- Case Administration: Email to TT re Supp to 7-Day Package | TS | 0.10 | $175.00 | $17.50 |
| 10/05/2022 | 3- Case Administration: Email TT certified copy of Petition | TS | 0.10 | $175.00 | $17.50 |
| 10/06/2022 | 3- Case Administration: T/C to JP- L/M | SS | 0.10 | $0.00 | $0.00 |
| 10/09/2022 | 3- Case Administration: Draft email to JP and fill in ?'s on UST forms: RE: Required Documents - URGENT STUFF NEEDED FROM EMAIL FOLLOW-UP EMAIL FROM 10/2/22, 10/5/22, and 10/8/22 | SS | 0.60 | $500.00 | $300.00 |
| 10/10/2022 | 3- Case Administration: Draft email to AC Subject: RE: Stonebridge Ventures, LLC- EOI's and Appraisals after reviewing same | SS | 0.20 | $500.00 | $100.00 |
| 10/11/2022 | 3- Case Administration: Finish drafting UST5 for 5 Makena and email client re signing same and Subject: RE: Missing Items Follow Up | SBV LLC (2 of 2) | SS | 0.40 | $500.00 | $200.00 |
| 10/11/2022 | Court Filing Fee: Amended D E F Filing Fee | TS | 1.00 | $32.00 | $32.00 |
| 10/12/2022 | Court Copies: Docket Report | AM | 1.00 | $0.40 | $0.40 |
| 10/12/2022 | Court Copies: Court Document | AM | 1.00 | $2.90 | $2.90 |
| 10/12/2022 | Court Copies: Docket Report | AM | 1.00 | $0.20 | $0.20 |
| 10/18/2022 | 1- Asset Analysis & Recovery: Telephone call with Josh Pukini re: Stip's and issues to be addressed immediately | SS | 0.10 | $500.00 | $50.00 |
| 10/18/2022 | 3- Case Administration: Received, reviewed and saved quitclaim deed for | P1 | 0.10 | $175.00 | $17.50 |

**EXHIBIT 3 (Page 6 of 22)**

1, 2, 5 and 7 Makena.

| Date | Description | | | | |
|---|---|---|---|---|---|
| 10/18/2022 | 3- Case Administration: Received, reviewed and saved Riverside County invoices for 1, 2, 4 & 7 Makena of transfer taxes paid. | P1 | 0.10 | $175.00 | $17.50 |
| 10/20/2022 | 3- Case Administration: Review and fwd email to client from AC re Subject: Fw: Stonebridge Items- URGENT ISSUES FROM ARTURO | SS | 0.10 | $500.00 | $50.00 |
| 10/20/2022 | 3- Case Administration: Review and respond to EM from AC Subject: Re: Stonebridge Items | SS | 0.20 | $500.00 | $100.00 |
| 10/20/2022 | 1- Asset Analysis & Recovery: Review and respond to email from NS Re: Stip for voiding transfers In re Stonebridge Ventures, LLC (Bankr. C.D. Cal. 8:22-bk-11556-TA) | SS | 0.10 | $500.00 | $50.00 |
| 10/20/2022 | 1- Asset Analysis & Recovery: Review and respond to email from JP re approval of stip edits and other issues remaining Subject: Re: In re Stonebridge Ventures, LLC (Bankr. C.D. Cal. 8:22-bk-11556-TA)- URGENT- STIP'S FOR REVIEW AND RETURN TO ME | SS | 0.10 | $500.00 | $50.00 |
| 10/21/2022 | Court Copies: Docket Report | AM | 1.00 | $1.60 | $1.60 |
| 10/23/2022 | 6- Employment & Fee Applications: Review and revise Application to Employ | SS | 0.80 | $500.00 | $400.00 |
| 10/24/2022 | Postage: USPS Priority - Judge Service Copy of App to Employ | TS | 1.00 | $9.90 | $9.90 |
| 10/24/2022 | Postage: Regular Postage - Service of App to Employ | TS | 34.00 | $0.60 | $20.40 |
| 10/24/2022 | Photocopying: Service copies of App to Employ | TS | 272.00 | $0.20 | $54.40 |
| 10/24/2022 | 3- Case Administration: Email to client Resending Sig Page From Pukini | TS | 0.10 | $0.00 | $0.00 |

**EXHIBIT 3 (Page 7 of 22)**

| 10/25/2022 | 6- Employment & Fee Applications: Prepare final Application to Employ for filing and service | TS | 0.50 | $175.00 | $87.50 |
|---|---|---|---|---|---|
| 10/25/2022 | 3- Case Administration: Rescheduled/ Continued 341 (1:00 pm) - Stonebridge Ventures, LLC (8: 22-bk-11556-TA); and call with Weintraub and Josh | SS | 1.60 | $500.00 | $800.00 |
| 10/25/2022 | 3- Case Administration: T/C with AC after 341a | SS | 0.10 | $500.00 | $50.00 |
| 10/25/2022 | 3- Case Administration: T/C with Josh re issues to address immediately and call to Hardin | SS | 0.40 | $500.00 | $200.00 |
| 10/25/2022 | 3- Case Administration: Follow up email to client re Continued 341a Meeting of Creditors TODAY at 1:00 p.m. | TS | 0.10 | $175.00 | $17.50 |
| 10/25/2022 | 3- Case Administration: Telephone call to client re Cont 341a. Left message | TS | 0.10 | $0.00 | $0.00 |
| 10/28/2022 | 3- Case Administration: Review/ Respond to Email from client Subject: RE: 2:21-bk-12447-ER Hearing Held (Bk Motion) | SS | 0.10 | $0.00 | $0.00 |
| 10/28/2022 | 3- Case Administration: Review/ Respond to Email with client Subject: Property taxes due and delinquent on all Makena properties | SS | 0.10 | $0.00 | $0.00 |
| 10/28/2022 | 0- 341a - Meeting of Creditors: 9:30am- Stonebridge's Continued 341(a) per Josh's counsel (Weintraub) request | SS | 1.40 | $500.00 | $700.00 |
| 11/01/2022 | 2- Asset Disposition: EM exchange w AC Subject: Re: 1 Makena Purchase Agreement and Amie's call on Friday | SS | 0.10 | $500.00 | $50.00 |
| 11/01/2022 | 3- Case Administration: EM reply to JP re Subject: RE: 5 Makena Insurance 2 of 2 | SS | 0.10 | $0.00 | $0.00 |
| 11/01/2022 | 3- Case Administration: Email reply to | SS | 0.10 | $0.00 | $0.00 |

**EXHIBIT 3 (Page 8 of 22)**

| | JP Subject: RE: 5 Makena Insurance | | | | |
|---|---|---|---|---|---|
| 11/01/2022 | 3- Case Administration: Review case file. Pull/upload Bank Statements for Sept 2022 as attachment. DRAFT Sept MOR | TS | 0.70 | $175.00 | $122.50 |
| 11/01/2022 | 3- Case Administration: Email to SS re first Operating Report Draft and attached documents | TS | 0.10 | $0.00 | $0.00 |
| 11/01/2022 | 3- Case Administration: T/C with Josh re doc request | SS | 0.50 | $500.00 | $250.00 |
| 11/01/2022 | 3- Case Administration: Review and respond to MS Subject: Re: Stonebridge Ventures, LLC (8: 22-bk-11556-TA) - first Operating Report | SS | 0.10 | $0.00 | $0.00 |
| 11/03/2022 | 3- Case Administration: Received and reviewed email from attorney to client regarding information and documents still needed. | P1 | 0.10 | $0.00 | $0.00 |
| 11/03/2022 | 3- Case Administration: Draft email to client Re: URGENT- Final Items to Address from previous to 341a and summary of items specifically asked by AC | SS | 0.30 | $500.00 | $150.00 |
| 11/03/2022 | 3- Case Administration: Review confirmation of deadlines email from SS. Clear deadline tasks | TS | 0.10 | $0.00 | $0.00 |
| 11/04/2022 | 3- Case Administration: Prepare final MOR for filing and service | TS | 0.30 | $175.00 | $52.50 |
| 11/04/2022 | 3- Case Administration: Email to client re September MOR for signature | TS | 0.10 | $175.00 | $17.50 |
| 11/04/2022 | Court Copies: List Of Creditors | AM | 1.00 | $0.40 | $0.40 |
| 11/04/2022 | Court Copies: Docket Report | AM | 1.00 | $0.20 | $0.20 |
| 11/04/2022 | Court Copies: Court Documents | AM | 1.00 | $3.00 | $3.00 |
| 11/04/2022 | Court Copies: Court Documents | AM | 1.00 | $0.50 | $0.50 |

**EXHIBIT 3 (Page 9 of 22)**

| 11/04/2022 | Court Copies: Court Documents | AM | 1.00 | $1.50 | $1.50 |
| 11/04/2022 | Court Copies: Court Documents | AM | 1.00 | $0.80 | $0.80 |
| 11/04/2022 | Court Copies: List Of Creditors | AM | 1.00 | $0.30 | $0.30 |
| 11/04/2022 | 3- Case Administration: Follow-up TS's email to JP Subject: Re: Stonebridge - September MOR | SS | 0.10 | $0.00 | $0.00 |
| 11/08/2022 | 2- Asset Disposition: Review/Respond to Email Subject: Re: In re Stoneridge; 5 Makena Lane | SS | 0.10 | $0.00 | $0.00 |
| 11/08/2022 | 3- Case Administration: Review/ Respond to Email exchange Subject: Re: Stonebridge Water | SS | 0.10 | $0.00 | $0.00 |
| 11/08/2022 | 3- Case Administration: Review/ Respond to Email Subject: Stonebridge Ventures- Amie Arbid's contact | SS | 0.10 | $0.00 | $0.00 |
| 11/08/2022 | 3- Case Administration: Prepared Amended Schedule D, ready for attorney's review and edits. | P1 | 0.20 | $175.00 | $35.00 |
| 11/08/2022 | 3- Case Administration: Prepared final draft of Amended Schedule D and emailed it to client for his review and signature. | P1 | 0.30 | $175.00 | $52.50 |
| 11/08/2022 | 3- Case Administration: Draft another email f/u to JP re still needing to sign the MOR Subject: FW: Stonebridge - September MOR- Overdue as of 10/ 21/22 | SS | 0.10 | $500.00 | $50.00 |
| 11/11/2022 | 1- Asset Analysis & Recovery: Email exchange with JP Subject: Re: 2 Makena Lane | Non-Refundable Deposit Schedule | SS | 0.10 | $500.00 | $50.00 |
| 11/11/2022 | 4- Claims Resolution/Administration: Review and reply and fwd email from Joe C to client Subject: Re: Escrow Agent Collusion | SS | 0.20 | $0.00 | $0.00 |
| 11/11/2022 | 4- Claims Resolution/Administration: | SS | 0.10 | $500.00 | $50.00 |

**EXHIBIT 3 (Page 10 of 22)**

| | | | | | |
|---|---|---|---|---|---|
| | Review and fwd 2 more emails from Joe C Subject: Re: Stonebridge Water Reimbursement | | | | |
| 11/15/2022 | 3- Case Administration: Received and reviewed email from attorney to client regarding signature needed for amended schedules. | P1 | 0.10 | $0.00 | $0.00 |
| 11/16/2022 | 6- Employment & Fee Applications: DRAFT Dec re No opp, NOL and Proposed Order | TS | 0.50 | $175.00 | $87.50 |
| 11/17/2022 | 3- Case Administration: Received, reviewed and responded to client's email regarding receipt of email. | P1 | 0.10 | $0.00 | $0.00 |
| 11/17/2022 | 3- Case Administration: Emailed amended schedule D and MOR for September for client's review and signature. | P1 | 0.10 | $175.00 | $17.50 |
| 11/17/2022 | 3- Case Administration: Telephone call to TT Cisneros office to confirm call in information for tomorrow's Cont 341a. Left message | TS | 0.10 | $0.00 | $0.00 |
| 11/17/2022 | 3- Case Administration: Email to client re call in information for Cont 341. Review confirmation email from client | TS | 0.10 | $175.00 | $17.50 |
| 11/18/2022 | 3- Case Administration: Prepared POS for Amended Schedule D | P1 | 0.30 | $175.00 | $52.50 |
| 11/18/2022 | 3- Case Administration: Prepared final draft of Amended Schedule D for filing and service of same. | P1 | 0.20 | $175.00 | $35.00 |
| 11/18/2022 | 3- Case Administration: Filed and served Amended Schedule D | P1 | 0.20 | $0.00 | $0.00 |
| 11/18/2022 | Amendment Filing Fee: Amended Schedule D which should have not been charged as we did not add another creditor or made a change to the creditor. | P1 | 1.00 | $32.00 | $32.00 |
| 11/18/2022 | 3- Case Administration: FILED Sept MOR FILED 22-11-04 Receipt.pdf | TS | 0.10 | $0.00 | $0.00 |

**EXHIBIT 3 (Page 11 of 22)**

| 11/18/2022 | 3- Case Administration: Prepare final Sept MOR for filing and service | TS | 0.10 | $175.00 | $17.50 |
|---|---|---|---|---|---|
| 11/18/2022 | 0- 341a - Meeting of Creditors: Attend 11am- Cont'd 341(a) for Stonebridge Ventures, LLC | SS | 0.90 | $500.00 | $450.00 |
| 11/21/2022 | 6- Employment & Fee Applications: Email client copy of Application to Employ Real Estate Broker for review | TS | 0.10 | $175.00 | $17.50 |
| 11/21/2022 | 3- Case Administration: Telephone call to client re info requested and how to pay quarterly fees to UST. Left message and followed up with an email. | TS | 0.10 | $175.00 | $17.50 |
| 11/21/2022 | 3- Case Administration: Review and respond to client email re DIP statement and follow up on SS email requests | TS | 0.10 | $175.00 | $17.50 |
| 11/21/2022 | Court Copies: Docket Report | AM | 1.00 | $0.20 | $0.20 |
| 11/21/2022 | Court Copies: Court Images | AM | 1.00 | $3.00 | $3.00 |
| 11/21/2022 | Court Copies: Court Images | AM | 1.00 | $1.80 | $1.80 |
| 11/21/2022 | Court Copies: Court Images | AM | 1.00 | $0.30 | $0.30 |
| 11/22/2022 | 6- Employment & Fee Applications: Prepare final Dec re No Opp, Order and NOL re App to Employ for filing and service | TS | 0.20 | $175.00 | $35.00 |
| 11/22/2022 | 6- Employment & Fee Applications: FILED Dec re No Opp, NOL and LODGED Order | TS | 0.10 | $0.00 | $0.00 |
| 11/28/2022 | 3- Case Administration: Telephone call from Guerrero & Chan re notification of bk | TS | 0.10 | $175.00 | $17.50 |
| 11/28/2022 | Court Copies: Docket Report | AM | 1.00 | $0.70 | $0.70 |
| 11/28/2022 | Court Copies: Court Images | AM | 1.00 | $0.20 | $0.20 |
| 12/11/2022 | 1- Asset Analysis & Recovery: T/C with AC re status of lot sales, settlemet | SS | 0.40 | $500.00 | $200.00 |

**EXHIBIT 3 (Page 12 of 22)**

| | | | | | |
|---|---|---|---|---|---|
| | discussions and doc's needed | | | | |
| 12/12/2022 | 3- Case Administration: Telephone call from Jean Himmelstein who is investor in 5 Makena wanting to know status of case and send phone message to attorney by email regarding same. | P1 | 0.10 | $0.00 | $0.00 |
| 12/12/2022 | 3- Case Administration: Telephone call from client wanting to let attorney know that he will be dropping off documents for Art Cisneros tomorrow and emailed phone message to attorney regarding same. | P1 | 0.10 | $0.00 | $0.00 |
| 12/13/2022 | 3- Case Administration: Received, reviewed and saved 1, 5, and 7 Makena Lane Booklet and approved Plans | P1 | 0.10 | $175.00 | $17.50 |
| 12/13/2022 | 3- Case Administration: Emailed approved plans to Art, Mayra & Brian Thompson per attorney's request and only needed to email approved plans as they already had the booklets. | P1 | 0.40 | $175.00 | $70.00 |
| 12/14/2022 | 3- Case Administration: Pulled Docket Report for attorney to obtain date and docket number for Status Report filed by Trustee. | P1 | 0.10 | $175.00 | $17.50 |
| 12/14/2022 | 3- Case Administration: Review/ upload/save documents from client | TS | 0.30 | $175.00 | $52.50 |
| 12/14/2022 | 3- Case Administration: Confirm tracking number re Qtrly Fees sent | TS | 0.10 | $0.00 | $0.00 |
| 12/14/2022 | 3- Case Administration: Received, reviewed and scanned Summary of General Loan Terms received for 1, 2, 5 & 7 Makena and Promissory Note received for 4 Makena. | P1 | 0.20 | $175.00 | $35.00 |
| 12/14/2022 | 3- Case Administration: Review/ Respond to Email with client Subject: Fwd: Stonebridge- Preliminary Title Reports | SS | 0.10 | $0.00 | $0.00 |
| 12/15/2022 | 3- Case Administration: Telephone call | TS | 0.10 | $175.00 | $17.50 |

**EXHIBIT 3 (Page 13 of 22)**

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | to client re Nov statement for DIP account | | | | |
| 12/15/2022 | 3- Case Administration: Follow up email to client re November bank statement for DIP account | TS | 0.10 | $175.00 | $17.50 |
| 12/16/2022 | 0- 341a - Meeting of Creditors: Attend 1PM- Continued 341(a) Meeting for Stonebridge | SS | 0.80 | $500.00 | $400.00 |
| 12/19/2022 | 3- Case Administration: Follow up email re November bank statement for DIP account | TS | 0.10 | $175.00 | $17.50 |
| 12/20/2022 | 3- Case Administration: Telephone call from AC office re MOR questions re assets. | TS | 0.10 | $175.00 | $17.50 |
| 12/20/2022 | 2- Asset Disposition: Email Phone Message from Mira at Cisneros Office re Stonebridge MOR | TS | 0.10 | $0.00 | $0.00 |
| 12/21/2022 | 3- Case Administration: Received, reviewed and saved bank statements provided by client. | P1 | 0.20 | $175.00 | $35.00 |
| 12/21/2022 | 3- Case Administration: Received, reviewed and saved Wells Fargo Bank statements provided by client and reviewed statements for any payments made to insiders. | P1 | 0.30 | $175.00 | $52.50 |
| 12/21/2022 | Court Copies: List Of Creditors | AM | 1.00 | $0.20 | $0.20 |
| 12/22/2022 | 3- Case Administration: Attend 10am - Status Conference - Stonebridge 22-11556-TA (Santa Ana) | SS | 0.50 | $500.00 | $250.00 |
| 12/22/2022 | 4- Claims Resolution/Administration: T/C with Josh and Ed at their request to discuss doc production | SS | 0.40 | $500.00 | $200.00 |
| 12/22/2022 | 3- Case Administration: Attend Cal #1 - 10am - CONT Status Hearing - Stonebridge 22-11556-TS(Santa Ana) | SS | 0.30 | $500.00 | $150.00 |
| 12/29/2022 | 3- Case Administration: Review and respond to email from JP Subject: Re: | SS | 0.10 | $0.00 | $0.00 |

**EXHIBIT 3 (Page 14 of 22)**

| | Follow Up: Nov 30 2022 DIP Deposit Intel | | | | |
|---|---|---|---|---|---|
| 12/29/2022 | 3- Case Administration: Review and reply to email from attorney for Fidelity Subject: Re: Stonebridge Ventures, LLC Escrow Files- Makena Sales | SS | 0.10 | $500.00 | $50.00 |
| 01/03/2023 | 3- Case Administration: Draft email confirming still no doc's provided Subject: Re: Stonebridge Open Items | SS | 0.20 | $500.00 | $100.00 |
| 01/04/2023 | 3- Case Administration: Review doc's sent over by Josh and Ed through Dropbox re closing of properties pre-petition and tracing needed, review and respond to emails re 7 Makena and title issues with Lighthouse TD, open items still needed, emails to Trustee re Baocchi claim and doc's uploaded to dropbox, client email re M2 Sell pending and opp's filed, and email to TG re possible overbidder(s) | SS | 2.00 | $500.00 | $1,000.00 |
| 01/04/2023 | 2- Asset Disposition: Draft email to client re Sale Motion and various opp's (time billed in separate entry) | SS | 0.10 | $500.00 | $50.00 |
| 01/04/2023 | 3- Case Administration: Review/ Respond to Email to client Subject: Re: Stonebridge Open Items (Follow Up) | SS | 0.10 | $500.00 | $50.00 |
| 01/04/2023 | 3- Case Administration: Review/ Respond to Email exchange Subject: FW: 5 Makena 1stTD Payoff Figures (No Damages Incl.)- My Client, Stonebridge Ventures, LLC (EMAIL 1 of 2) | SS | 0.10 | $500.00 | $50.00 |
| 01/04/2023 | 1- Asset Analysis & Recovery: Email exchange with JP Subject: Re: 5 Makena 1stTD Payoff Figures (No Damages Incl.)- My Client, Stonebridge Ventures, LLC | SS | 0.10 | $500.00 | $50.00 |
| 01/04/2023 | 3- Case Administration: Email exchange with EV Subject: RE: Dropbox Link and setting up meeting | SS | 0.10 | $0.00 | $0.00 |

**EXHIBIT 3 (Page 15 of 22)**

| 01/09/2023 | 3- Case Administration: Telephone call/Left message for Josh to see if he will be coming into the office for appointment or if appointment by phone. | P1 | 0.10 | $175.00 | $17.50 |
|---|---|---|---|---|---|
| 01/09/2023 | 3- Case Administration: Meeting with Josh and Ed to go over doc production needs and urgent issues | SS | 0.90 | $500.00 | $450.00 |
| 01/09/2023 | 1- Asset Analysis & Recovery: Review email from EV and JP to Mindy at title Subject: RE: [External] Fwd: TO No. 1855094 | 7 Makena Lane, Rancho Mirage, CA 92270 | SS | 0.10 | $0.00 | $0.00 |
| 01/10/2023 | 4- Claims Resolution/Administration: Call with Bill Malcolm for AC on Stonebridge re lenders on 1 Makena and doc's or info on 2 Makena | SS | 0.40 | $500.00 | $200.00 |
| 01/10/2023 | 1- Asset Analysis & Recovery: Email exchange with EV and JP Subject: Re: Jan 4th Email From S Shaw//: (Item E: 10 Makena (Closing Statements 1 and 2)) | SS | 0.10 | $500.00 | $50.00 |
| 01/10/2023 | 1- Asset Analysis & Recovery: Review email from Subject: Re: 6 Makena Lane (Item B) with doc's | SS | 0.10 | $500.00 | $50.00 |
| 01/10/2023 | 1- Asset Analysis & Recovery: Review email from JP Subject: 8 Makena Lane (Loan RECON) | Follow Up | SS | 0.10 | $0.00 | $0.00 |
| 01/11/2023 | 2- Asset Disposition: Attend Cal #6.20 - 10am - Mtn to Sell Real Property - Stonebridge 22-11556-TA | SS | 1.40 | $500.00 | $700.00 |
| 01/11/2023 | 2- Asset Disposition: Pull 23-01-11 Tentative | TS | 0.10 | $175.00 | $17.50 |
| 01/11/2023 | 4- Claims Resolution/Administration: Review email from JP and respond to AC and NS re Subject: Fw: 7 Makena-URGENT re total debt under AB Capital TD | SS | 0.10 | $500.00 | $50.00 |
| 01/11/2023 | 2- Asset Disposition: Review and | SS | 0.10 | $500.00 | $50.00 |

**EXHIBIT 3 (Page 16 of 22)**

| | | | | | |
|---|---|---|---|---|---|
| | respond to EM from Potential buyer of 5 Makena or other properties Subject: Re: Property Purchase: Stonebridge Ventures, LLC / 5 Maken Lane, | | | | |
| 01/11/2023 | 4- Claims Resolution/Administration: Draft email to JP and EV Subject: Re: for joe coangelo- URGENT items needed to address re Joe's claim that he paid and did not receive $1.29M back when he did not close | SS | 0.20 | $500.00 | $100.00 |
| 01/11/2023 | 4- Claims Resolution/Administration: Review and respond to email from AC Subject: Re: 7 Makena and actual payoff on AB Cap's 1st TD | SS | 0.10 | $0.00 | $0.00 |
| 01/12/2023 | 3- Case Administration: Received, reviewed, and saved final settlement statements and master statements provided by client. | P1 | 0.20 | $0.00 | $0.00 |
| 01/12/2023 | 3- Case Administration: Email exchanges with client re Subject: Re: Dropbox File Updates | Protocol For Doc Production and doc's we do NOT have re construction budgets, etc. | SS | 0.20 | $500.00 | $100.00 |
| 01/12/2023 | 2- Asset Disposition: Review and respond to EM from AC Subject: Re: 7 Makena- URGENT and sale motion and debt | SS | 0.10 | $500.00 | $50.00 |
| 01/12/2023 | 2- Asset Disposition: Review and respond to JP's email re Re: 7 Makena | Sale Details | SS | 0.20 | $500.00 | $100.00 |
| 01/12/2023 | 2- Asset Disposition: Review and respond to email from JP Subject: Re: 5 Makena | Accepted Contract and EI's | SS | 0.10 | $500.00 | $50.00 |
| 01/12/2023 | 2- Asset Disposition: Emiail client Subject: Fwd: Stonebridge doc 99-M2Sell 7 Makena | SS | 0.10 | $0.00 | $0.00 |
| 01/13/2023 | 4- Claims Resolution/Administration: Send Client the 5 Makena escrow doc Subject: 5 Makena Closing Stmt from | SS | 0.10 | $0.00 | $0.00 |

**EXHIBIT 3 (Page 17 of 22)**

| | Escrow Experts w Darrell | | | | |
|---|---|---|---|---|---|
| 01/13/2023 | 4- Claims Resolution/Administration: Email to Tom for Escrow Experts re Subject: Re: Stonebridge Ventures, LLC Escrow Files- Makena Sales and need for Joe C file | SS | 0.10 | $0.00 | $0.00 |
| 01/13/2023 | 4- Claims Resolution/Administration: Review and respond to EV email re uploading doc's to Dropbox for Client Subject: Re: 7 Makena | Sale Details | SS | 0.10 | $500.00 | $50.00 |
| 01/13/2023 | 4- Claims Resolution/Administration: Review and respond to Client's request for 1 Makena payoffs Subject: Re: Stonebridge Open Items (Follow Up) | SS | 0.10 | $500.00 | $50.00 |
| 01/13/2023 | 4- Claims Resolution/Administration: Review and respond to emails from NS Subject: Re: Stonebridge Open Items (Follow Up) - 1 Makena & 2 Makena | SS | 0.10 | $0.00 | $0.00 |
| 01/13/2023 | 3- Case Administration: Attend Cont'd 341a Hearing for Stonebridge Ventures, LLC | SS | 0.80 | $500.00 | $400.00 |
| 01/17/2023 | 3- Case Administration: Email exchnage with Nathan Subject: Re: Stonebridge (4 Makena) and Lockout of business records | SS | 0.20 | $500.00 | $100.00 |
| 01/18/2023 | 3- Case Administration: Email exchange with JP Subject: Re: DIP Account /// Re: Stonebridge Open Items (Follow Up) after 341(a) held on 1/13/2023 | SS | 0.10 | $500.00 | $50.00 |
| 01/23/2023 | 3- Case Administration: Email exchnage with JP, RY and EV Subject: Re: Dec Bank Statement and 7 Makena | SS | 0.10 | $500.00 | $50.00 |
| 01/24/2023 | 3- Case Administration: Telephone call from court re Cont SC. Create task for prep of Notice of Cont SC | TS | 0.10 | $175.00 | $17.50 |

**EXHIBIT 3 (Page 18 of 22)**

| 01/25/2023 | 3- Case Administration: DRAFT Notice of Cont Status Conf with Zoom Supp Notice and Additional Mailing List. Pull Matrix | TS | 0.40 | $175.00 | $70.00 |
| 01/25/2023 | 3- Case Administration: Prepare final Notice of Cont Status Conf for filing and service | TS | 0.10 | $175.00 | $17.50 |
| 01/25/2023 | 3- Case Administration: FILED Notice of Cont Status Conf | TS | 0.10 | $0.00 | $0.00 |
| 01/25/2023 | Court Copies: List Of Creditors | AM | 1.00 | $0.60 | $0.60 |
| 01/25/2023 | 3- Case Administration: Review email from JP to AC Subject: RE: Stonebridge Docs | SS | 0.10 | $0.00 | $0.00 |
| 01/31/2023 | 2- Asset Disposition: Email to PJ re opp and withdrawal of some Subject: Tomorrow's Sale Motion Hearing on Sale of 7 Makena | SS | 0.10 | $500.00 | $50.00 |
| 02/01/2023 | 3- Case Administration: Review case file/calendar. Pull tentative | TS | 0.10 | $175.00 | $17.50 |
| 02/01/2023 | 2- Asset Disposition: Attend Cal #8 - 10am - TT Mtn to Sell (7 Makena Lane) - Stonebridge 22-11556-TA (Santa Ana) | SS | 0.40 | $500.00 | $200.00 |
| 02/03/2023 | 3- Case Administration: Telephone call and follow up email to client re TODAY'S CONT 341a Call-in information | TS | 0.10 | $175.00 | $17.50 |
| 02/03/2023 | 0- 341a - Meeting of Creditors: Attend Continued 341(a) for Stonebridge | SS | 0.50 | $500.00 | $250.00 |
| 02/03/2023 | 3- Case Administration: Review emails from NS and AC Subject: FW: In re Stonebridge Document Log | SS | 0.10 | $0.00 | $0.00 |
| 02/09/2023 | 2- Asset Disposition: Review and respond to email from AC to JP Subject: Re: 7 Makena | SS | 0.10 | $0.00 | $0.00 |
| 02/11/2023 | 3- Case Administration: Email to AC after Court requested notice be sent to | SS | 0.10 | $500.00 | $50.00 |

**EXHIBIT 3 (Page 19 of 22)**

| | | | | | |
|---|---|---|---|---|---|
| | continue Subject: RE: Stonebridge Status Conf | | | | |
| 02/16/2023 | 3- Case Administration: Review/ Respond to Email from client Subject: Re: 2 Makena Contract Docs | SS | 0.10 | $0.00 | $0.00 |
| 02/16/2023 | 3- Case Administration: Review and reply to email from MJ for AC Subject: Re: Stonebridge - Wells Fargo January Bank Statement | SS | 0.10 | $0.00 | $0.00 |
| 02/18/2023 | 3- Case Administration: Review/ Respond to Email Subject: Re: Stonebridge - Wells Fargo January Bank Statement- URGENT | SS | 0.10 | $500.00 | $50.00 |
| 02/20/2023 | 3- Case Administration: Review stmt and email AC and MJ with Subject: RE: Stonebridge DIP account statement for Jan 2023 | SS | 0.10 | $500.00 | $50.00 |
| 02/23/2023 | 2- Asset Disposition: Review/Respond to additional Email Subject: Re: 5 Makena | SS | 0.10 | $0.00 | $0.00 |
| 02/24/2023 | 2- Asset Disposition: Review/Respond to Email Subject: Re: 5 Makena | SS | 0.10 | $0.00 | $0.00 |
| 02/28/2023 | 3- Case Administration: Review/ Respond to Emai Subject: Re: 341a // Re: Stonebridge - Wells Fargo January Bank Statement- URGENT | SS | 0.30 | $500.00 | $150.00 |
| 03/01/2023 | 2- Asset Disposition: Attended Cal #7 - 10am - Mtn to Sell Real Property - Stonebridge 22-11556-TA (Santa Ana)- Approved | SS | 0.60 | $500.00 | $300.00 |
| 03/01/2023 | 3- Case Administration: Review ECF. Upload ap docs. Prepare and FILE Courtesy NEF | TS | 0.40 | $175.00 | $70.00 |
| 03/01/2023 | 3- Case Administration: Review ECF re Cisneros vs Colangelo-Jensen. Upload ap docs to Clio and FILE Courtesy NEF | TS | 0.40 | $175.00 | $70.00 |
| 03/02/2023 | 3- Case Administration: Telephone call | TS | 0.10 | $175.00 | $17.50 |

**EXHIBIT 3 (Page 20 of 22)**

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | and follow up email to client re cont 341 scheduled for tomorrow | | | | |
| 03/03/2023 | 0- 341a - Meeting of Creditors: Cont'd 341a for Stonebridge | SS | 0.90 | $500.00 | $450.00 |
| 03/16/2023 | 3- Case Administration: Email client copy of Motion to Convert Case | TS | 0.10 | $0.00 | $0.00 |
| 03/20/2023 | 3- Case Administration: Review/ Respond to Email Subject: Re: STONEBRIDGE- Post-Continued 341a on 3/3/23 doc's needed for Trustee, Arturo Cisneros | SS | 0.10 | $0.00 | $0.00 |
| 03/21/2023 | 3- Case Administration: Review/ Respond to Email exchange Subject: Fw: In re Stonebridge- Builder's Risk Ins? | SS | 0.10 | $500.00 | $50.00 |
| 03/29/2023 | 3- Case Administration: Cal #2 - 10am - CONT Status Conf - Stonebridge Ventures 22-11556-TA | SS | 0.30 | $500.00 | $150.00 |

|  | **Total** | **$22,523.80** |
|---|---|---|

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1067 | 07/16/2024 | $22,523.80 | $0.00 | $22,523.80 |

|  |  |
|---|---|
| **Outstanding Balance** | **$22,523.80** |
| **Amount in Trust** | **$7,020.00** |
| **Total Amount Outstanding** | **$15,503.80** |

**EXHIBIT 3 (Page 21 of 22)**

| Account | Balance |
|---|---|
| Shaw & Hanover Client Trust Account Balance | $7,020.00 |
| **Total Account Balance** | **$7,020.00** |

Please make all amounts payable to: Shaw & Hanover, PC

Payment is due upon receipt.

**EXHIBIT 3 (Page 22 of 22)**

**TIME & FEES FOR STONEBRIDGE MATTER PRE-CONVERSION**

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | TOTAL FEES | TOTAL HRS | AVRG RATE | % OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2022 | 1.4 | 0- 341a - Meeting of Creditors | 9:30am- Stonebridge's Continued 341(a) per Josh's counsel (Weintraub) request | $ 500.00 | $ 700.00 | Summer Shaw | | | | |
| 11/18/2022 | 0.9 | 0- 341a - Meeting of Creditors | Attend 11am- Cont 341(a) for Stonebridge Ventures, LLC | $ 500.00 | $ 450.00 | Summer Shaw | | | | |
| 12/16/2022 | 0.8 | 0- 341a - Meeting of Creditors | Attend 1PM- Continued 341(a) Meeting for Stonebridge | $ 500.00 | $ 400.00 | Summer Shaw | | | | |
| 2/3/2023 | 0.5 | 0- 341a - Meeting of Creditors | Attend Continued 341(a) for Stonebridge | $ 500.00 | $ 250.00 | Summer Shaw | | | | |
| 3/3/2023 | 0.9 | 0- 341a - Meeting of Creditors | Cont'd 341a for Stonebridge | $ 500.00 | $ 450.00 | Summer Shaw | $ 2,250.00 | 4.5 | $ 500.00 | 10.13% |
| 10/18/2022 | 0.1 | 1- Asset Analysis & Recovery | Telephone call with Josh Pukini re: Stip's and issues to be addressed immediately | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 10/20/2022 | 0.1 | 1- Asset Analysis & Recovery | Review and respond to email from NS Re: Stip for voiding transfers in re Stonebridge Ventures, LLC (Bankr. C.D. Cal. 8:22-bk-11556-TA) | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 10/20/2022 | 0.1 | 1- Asset Analysis & Recovery | Review and respond and respond to email from JP  re approval of stip edits and other issues remaining Subject: Re: In re Stonebridge Ventures, LLC (Bankr. C.D. Cal. 8:22-bk-11556-TA)- URGENT- STIP'S FOR REVIEW AND RETURN TO ME | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 11/11/2022 | 0.1 | 1- Asset Analysis & Recovery | Email exchange with JP Subject: Re: 2 Makena Lane | Non-Refundable Deposit | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 12/11/2022 | 0.4 | 1- Asset Analysis & Recovery | T/C with AC re status of lot sales, settlement discussions and doc's needed | $ 500.00 | $ 200.00 | Summer Shaw | | | | |
| 1/4/2023 | 0.1 | 1- Asset Analysis & Recovery | Review and respond with JP Subject: Re: 5 Makena 1stTD Payoff Figures (No Damages Incl.)- My Client, Stonebridge Ventures, LLC | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 1/9/2023 | 0.1 | 1- Asset Analysis & Recovery | Review email from EV and JP to Mindy at title Subject: RE: [External] Fwd: TO No. 1855094 | 7 Makena Lane, Rancho Mirage, CA 92270 | $   - | $   - | Summer Shaw | | | | |
| 1/10/2023 | 0.1 | 1- Asset Analysis & Recovery | Email exchange with EV and JP Subject: Re: Jan 4th Email From S Shaw// (Item E: 10 Makena (Closing Statements 1 and 2)) | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 1/10/2023 | 0.1 | 1- Asset Analysis & Recovery | Review email from Subject: Re: 6 Makena Lane (Item B) with doc's | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 1/10/2023 | 0.1 | 1- Asset Analysis & Recovery | Review email from JP Subject: 8 Makena Lane (Loan RECON.) | Follow Up | $   - | $   - | Summer Shaw | $   550.00 | 1.3 | $   423.08 | 2.48% |
| 11/1/2022 | 0.1 | 2- Asset Disposition | EM exchange w AC Subject: Re: 1 Makena Purchase Agreement and Amie's call on | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 11/8/2022 | 0.1 | 2- Asset Disposition | Review/Respond to Email Subject: Re: In re Stonebridge; 5 Makena Lane | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 12/20/2022 | 0.1 | 2- Asset Disposition | Email Phone Message from Mira at Cisneros Office re Stonebridge MOR | $   - | $   - | Teresa Stone | | | | |
| 1/4/2023 | 0.1 | 2- Asset Disposition | Draft email to client re Sale Motion and various opp's (time billed in separate entry) | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 1/11/2023 | 1.4 | 2- Asset Disposition | Attend Cal #6.20 - 10am - Mtn to Sell Real Property - Stonebridge 22-11556-TA | $ 500.00 | $ 700.00 | Summer Shaw | | | | |
| 1/11/2023 | 0.1 | 2- Asset Disposition | Pull 23-01-11 Tentative | $ 175.00 | $ 17.50 | Teresa Stone | | | | |
| 1/11/2023 | 0.1 | 2- Asset Disposition | Review and respond to EM from Potential buyer of 5 Makena or other properties Subject: Re: Property Purchase: Stonebridge Ventures, LLC / 5 Maken Lane, | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 1/12/2023 | 0.1 | 2- Asset Disposition | Review and respond to EM from AC Subject: Re: 7 Makena- URGENT and sale motion | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 1/12/2023 | 0.2 | 2- Asset Disposition | Review and respond to JP's email re Re: 7 Makena | Sale Details | $ 500.00 | $ 100.00 | Summer Shaw | | | | |
| 1/12/2023 | 0.1 | 2- Asset Disposition | Review and respond to email from JP Subject: Re: 5 Makena | Accepted Contract and | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 1/12/2023 | 0.1 | 2- Asset Disposition | Email client Subject: Fwd: Stonebridge doc 99- M2Sell 7 Makena | $   - | $   - | Summer Shaw | | | | |
| 1/31/2023 | 0.1 | 2- Asset Disposition | Email to PJ re opp and withdrawal of some Subject: Tomorrow's Sale Motion Hearing on Sale of 7 Makena | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 2/1/2023 | 0.4 | 2- Asset Disposition | Attend Cal #8 - 10am - TT Mtn to Sell (7 Makena Lane) - Stonebridge 22-11556-TA | $ 500.00 | $ 200.00 | Summer Shaw | | | | |
| 2/9/2023 | 0.1 | 2- Asset Disposition | Review and respond to email from AC to JP Subject: Re: 7 Makena | $   - | $   - | Summer Shaw | | | | |
| 2/23/2023 | 0.1 | 2- Asset Disposition | Review/Respond to additional Email Subject: Re: 5 Makena | $   - | $   - | Summer Shaw | | | | |
| 2/24/2023 | 0.1 | 2- Asset Disposition | Review/Respond to Email Subject: Re: 5 Makena | $   - | $   - | Summer Shaw | | | | |
| 3/1/2023 | 0.6 | 2- Asset Disposition | Attended Cal #7 - 10am - Mtn to Sell Real Property - Stonebridge 22-11556-TA (Santa Ana)- Approved | $ 500.00 | $ 300.00 | Summer Shaw | $  1,617.50 | 3.9 | $   414.74 | 7.28% |
| 9/9/2022 | 0.2 | 3- Case Administration | Draft letter and fax to Foreclosing party and confirm Subject: Successful transmission to 19498556120. Re: Notice of Automatic Stay and Filing of Chapter 11 Bankruptcy for Stonebridge Ventures, LLC | $ 500.00 | $ 100.00 | Summer Shaw | | | | |
| 9/12/2022 | 0.1 | 3- Case Administration | Telephone call to foreclosure trustee, Lenders TD Service, Inc. and spoke with Cathy to verify that they received our fax providing them with client's bankruptcy case | $ 175.00 | $ 17.50 | Paralegal 1 | | | | |
| 9/14/2022 | 0.5 | 3- Case Administration | Work on client's 7-Day Package | $ 175.00 | $ 87.50 | Teresa Stone | | | | |
| 9/19/2022 | 0.4 | 3- Case Administration | T/C with Robert M re doc's served with re AB Capital | $ 500.00 | $ 200.00 | Summer Shaw | | | | |
| 9/20/2022 | 0.1 | 3- Case Administration | Email to client with list of documents needed to finalize petition. | $ 175.00 | $ 17.50 | Paralegal 1 | | | | |
| 9/20/2022 | 0.2 | 3- Case Administration | T/C from BM re status of IP | $ 500.00 | $ 100.00 | Summer Shaw | | | | |
| 9/21/2022 | 0.1 | 3- Case Administration | Received, reviewed, saved and emailed Notice of Hearing on Emergency Motion and Order Granting | $ 175.00 | $ 17.50 | Paralegal 1 | | | | |
| 9/21/2022 | 0.2 | 3- Case Administration | T/C with JP re prep for filing schedules and issues raised in IP doc's | $ 500.00 | $ 100.00 | Summer Shaw | | | | |
| 9/21/2022 | 0.1 | 3- Case Administration | T/C to JP re additional doc's needed pursuant to issues raised re transfers | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 9/21/2022 | 0.9 | 3- Case Administration | T/C with JP re transfer issues to address and additional documents still needed for | $ 500.00 | $ 450.00 | Summer Shaw | | | | |
| 9/21/2022 | 0.4 | 3- Case Administration | T/C with MH from USTO re issues raised by Polis re 1 Makena and other issues raised in LA case and proposal to appt a trustee and sell 5 Makena | $ 500.00 | $ 200.00 | Summer Shaw | | | | |
| 9/21/2022 | 0.2 | 3- Case Administration | T/C with BM re hearing on IP matter | $ 500.00 | $ 100.00 | Summer Shaw | | | | |
| 9/22/2022 | 0.7 | 3- Case Administration | Email exchanges with JP Re: documents needed for schedules | $ 500.00 | $ 350.00 | Summer Shaw | | | | |
| 9/22/2022 | 1.6 | 3- Case Administration | Appear at 11:00AM Hearing to Appoint Interim Trustee for AB Capital LLC | $ 500.00 | $ 800.00 | Summer Shaw | | | | |
| 9/22/2022 | 1.8 | 3- Case Administration | Review all doc's submitted and revise schedules | $ 500.00 | $ 900.00 | Summer Shaw | | | | |
| 9/23/2022 | 2.5 | 3- Case Administration | Continue reviewing doc's and finalizing schedules; send to JP to review and fill in | $ 500.00 | $ 1,250.00 | Summer Shaw | | | | |
| 9/23/2022 | 0.2 | 3- Case Administration | Telephone call to Josh regarding tax returns, insider payments and case numbers needed for lawsuit filed against Stonebridge. | $ 175.00 | $ 35.00 | Paralegal 1 | | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved driver's license provided by client and reminded him to provide us with his social security card. | $ 175.00 | $ 17.50 | Paralegal 1 | | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Left a message for Josh to verify that he knows to delete any creditor/loans that have been paid back. | $ 175.00 | $ 17.50 | Paralegal 1 | | | | |
| 9/23/2022 | 4 | 3- Case Administration | Corrections to deficiency schedules after attorney's review and client's review, ready for client's final review and signature. | $ 175.00 | $ 700.00 | Paralegal 1 | | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Emailed remaining schedules to client for review and signature for filing. | $ 175.00 | $ 17.50 | Paralegal 1 | | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Prepare final Dec of Debtor in Compliance with 1116 for filing and service | $ 175.00 | $ 17.50 | Teresa Stone | | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Email to client re Declaration in Compliance with 1116 that needs to be signed and returned for filing ASAP. | $ 175.00 | $ 17.50 | Teresa Stone | | | | |
| 9/26/2022 | 0.5 | 3- Case Administration | Reviewed client's emails regarding corrections to schedules and made corrections to schedules per his emails | $ 175.00 | $ 87.50 | Paralegal 1 | | | | |
| 9/26/2022 | 0.1 | 3- Case Administration | Received, reviewed and responded to client's email regarding addresses provided. | $ 175.00 | $ 17.50 | Paralegal 1 | | | | |
| 9/26/2022 | 0.4 | 3- Case Administration | DRAFT USTLA-3 Declaration Regarding Compliance With UST Guidelines.pdf | $ 175.00 | $ 70.00 | Teresa Stone | | | | |
| 9/26/2022 | 0.1 | 3- Case Administration | DRAFT USTLA-4 Attorney's 7 Day Package Checklist.pdf | $ 175.00 | $ 17.50 | Teresa Stone | | | | |
| 9/26/2022 | 0.3 | 3- Case Administration | Draft USTLA-5 Real Property Questionnaire.pdf | $ 175.00 | $ 52.50 | Teresa Stone | | | | |
| 9/26/2022 | 0.3 | 3- Case Administration | Gather UST Docs for SS review | $ 175.00 | $ 52.50 | Teresa Stone | | | | |
| 9/26/2022 | 0.3 | 3- Case Administration | DRAFT Status Report | $ 175.00 | $ 52.50 | Teresa Stone | | | | |
| 9/28/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved Promissory Note Secured by DOT provided by client. | $ 175.00 | $ 17.50 | Paralegal 1 | | | | |
| 9/28/2022 | 0.1 | 3- Case Administration | T/C from JP re questions on doc's needed and IDI procedures and stip for Trustee | $ 500.00 | $ 50.00 | Summer Shaw | | | | |
| 9/29/2022 | 1.6 | 3- Case Administration | 2 pm IDI -Stonebridge Ventures, LLC (8: 22-bk-11556-TA) | $ 500.00 | $ 800.00 | Summer Shaw | | | | |
| 9/29/2022 | 0.9 | 3- Case Administration | with JP re amended schedules revisions and doc's needed for tomorrow after IDI | $ 500.00 | $ 450.00 | Summer Shaw | | | | |
| 9/29/2022 | 0.6 | 3- Case Administration | T/C with JP re remaining issues on doc's needed for AC and UST after IDI and service | $ 500.00 | $ 300.00 | Summer Shaw | | | | |
| 9/30/2022 | 1.1 | 3- Case Administration | Work on amended schedules and Proof of Service of 341a Notice for filing and memo | $ 500.00 | $ 550.00 | Summer Shaw | | | | |
| 10/5/2022 | 1.7 | 3- Case Administration | Travel to Recorder's Office, Record Chpt  11 Petition, Return to Office | $ 175.00 | $ 297.50 | Teresa Stone | | | | |
| 10/5/2022 | 0.1 | 3- Case Administration | Email to TT re Supp to 7-Day Package | $ 175.00 | $ 17.50 | Teresa Stone | | | | |
| 10/5/2022 | 0.1 | 3- Case Administration | Email TT certified copy of Petition | $ 175.00 | $ 17.50 | Teresa Stone | | | | |

# EXHIBIT 4 (Page 1 of 8)

| Date | Hours | Category | Description | Rate | Amount | Person |
|---|---|---|---|---|---|---|
| 10/6/2022 | 0.1 | 3- Case Administration | T/C to JP- L/M | $ - | $ - | Summer Shaw |
| 10/9/2022 | 0.6 | 3- Case Administration | Draft email to JP and fill in ?'s on UST forms: RE: Required Documents - URGENT STUFF NEEDED FROM EMAIL FOLLOW-UP EMAIL FROM 10/2/22, 10/5/22, and | $ 500.00 | $ 300.00 | Summer Shaw |
| 10/10/2022 | 0.2 | 3- Case Administration | Draft email to AC Subject: RE: Stonebridge Ventures, LLC- EOI's and Appraisals after reviewing same | $ 500.00 | $ 100.00 | Summer Shaw |
| 10/11/2022 | 0.4 | 3- Case Administration | Finish drafting UST5 for 5 Makena and email client re signing same and Subject: RE: Missing Items Follow Up \| SBV LLC (2 of 2) | $ 500.00 | $ 200.00 | Summer Shaw |
| 10/18/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved quitclaim deed for 1, 2, 5 and 7 Makena. | $ 175.00 | $ 17.50 | Paralegal 1 |
| 10/18/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved Riverside County invoices for 1, 2, 4 & 7 Makena of transfer taxes paid. | $ 175.00 | $ 17.50 | Paralegal 1 |
| 10/20/2022 | 0.1 | 3- Case Administration | Review and fwd email to client from AC re Subject: Fw: Stonebridge Items- URGENT ISSUES FROM ARTURO | $ 500.00 | $ 50.00 | Summer Shaw |
| 10/20/2022 | 0.2 | 3- Case Administration | Review and respond to EM from AC Subject: Re: Stonebridge Items | $ 500.00 | $ 100.00 | Summer Shaw |
| 10/24/2022 | 0.1 | 3- Case Administration | Email to client Resending Sig Page From Pukini | $ - | $ - | Teresa Stone |
| 10/25/2022 | 1.6 | 3- Case Administration | Rescheduled/Continued 341 (1:00 pm) - Stonebridge Ventures, LLC (8: 22-bk-11556-TA); and call with Weintraub and Josh | $ 500.00 | $ 800.00 | Summer Shaw |
| 10/25/2022 | 0.1 | 3- Case Administration | T/C with AC after 341a | $ 500.00 | $ 50.00 | Summer Shaw |
| 10/25/2022 | 0.4 | 3- Case Administration | T/C with Josh re issues to address immediately and call to Hardin | $ 500.00 | $ 200.00 | Summer Shaw |
| 10/25/2022 | 0.1 | 3- Case Administration | Follow up email to client re Continued 341a Meeting of Creditors TODAY at 1:00 p.m. | $ 175.00 | $ 17.50 | Teresa Stone |
| 10/25/2022 | 0.1 | 3- Case Administration | Telephone call to client re Cont 341a. Left  message | $ 175.00 | $ 17.50 | Teresa Stone |
| 10/28/2022 | 0.1 | 3- Case Administration | Review/Respond to Email from client Subject: RE: 2:21-bk-12447-ER Hearing Held | $ - | $ - | Summer Shaw |
| 10/28/2022 | 0.1 | 3- Case Administration | Review/Respond to Email with client Subject: Property taxes due and delinquent on all Makena properties | $ - | $ - | Summer Shaw |
| 11/1/2022 | 0.1 | 3- Case Administration | EM reply to JP re Subject: RE: 5 Makena Insurance 2 of 2 | $ - | $ - | Summer Shaw |
| 11/1/2022 | 0.1 | 3- Case Administration | Email reply to JP Subject: RE: 5 Makena Insurance | $ - | $ - | Summer Shaw |
| 11/1/2022 | 0.7 | 3- Case Administration | Review case file. Pull/upload Bank Statements for Sept 2022 as attachment.  DRAFT | $ 175.00 | $ 122.50 | Teresa Stone |
| 11/1/2022 | 0.1 | 3- Case Administration | Email to SS re first Operating Report Draft and attached documents | $ - | $ - | Teresa Stone |
| 11/1/2022 | 0.5 | 3- Case Administration | T/C with Josh re doc request | $ 500.00 | $ 250.00 | Summer Shaw |
| 11/1/2022 | 0.1 | 3- Case Administration | Review and respond to MS Subject: Re: Stonebridge Ventures, LLC (8: 22-bk-11556-TA) - first Operating Report | $ - | $ - | Summer Shaw |
| 11/3/2022 | 0.1 | 3- Case Administration | Received and reviewed email from attorney to client regarding information and documents still needed. | $ - | $ - | Paralegal 1 |
| 11/3/2022 | 0.3 | 3- Case Administration | Draft email to client Re: URGENT- Final Items to Address from previous to 341a and summary of items specifically asked by AC | $ 500.00 | $ 150.00 | Summer Shaw |
| 11/3/2022 | 0.1 | 3- Case Administration | Review confirmation of deadlines email from SS.  Clear deadline items | $ - | $ - | Summer Shaw |
| 11/4/2022 | 0.3 | 3- Case Administration | Prepare final MOR for filing and service | $ 175.00 | $ 52.50 | Teresa Stone |
| 11/4/2022 | 0.1 | 3- Case Administration | Email to client re  September MOR for signature | $ 175.00 | $ 17.50 | Teresa Stone |
| 11/4/2022 | 0.1 | 3- Case Administration | Follow-up TS's email to JP Subject: Re: Stonebridge - September MOR | $ - | $ - | Summer Shaw |
| 11/8/2022 | 0.1 | 3- Case Administration | Review/Respond to Email exchange Subject: Re: Stonebridge Water | $ - | $ - | Summer Shaw |
| 11/8/2022 | 0.1 | 3- Case Administration | Review/Respond to Email Subject: Stonebridge Ventures- Amie Arbid's contact | $ - | $ - | Summer Shaw |
| 11/8/2022 | 0.2 | 3- Case Administration | Prepared Amended Schedule D, ready for attorney's review and edits. | $ 175.00 | $ 35.00 | Paralegal 1 |
| 11/8/2022 | 0.3 | 3- Case Administration | Prepared final draft of Amended Schedule D and emailed it to client for his review | $ 175.00 | $ 52.50 | Paralegal 1 |
| 11/8/2022 | 0.1 | 3- Case Administration | Draft another email t/u to JP re still needing to sign the MOR Subject: FW: Stonebridge - September MOR- Overdue as of 10/21/22 | $ 500.00 | $ 50.00 | Summer Shaw |
| 11/11/2022 | 0.1 | 3- Case Administration | Review and reply to AA re JP | $ - | | Summer Shaw |
| 11/15/2022 | 0.1 | 3- Case Administration | Received and reviewed email from attorney to client regarding signature needed for amended schedules. | $ - | $ - | Paralegal 1 |
| 11/17/2022 | 0.1 | 3- Case Administration | Received, reviewed and responded to client's email regarding receipt of email. | $ - | $ - | Summer Shaw |
| 11/17/2022 | 0.1 | 3- Case Administration | Emailed amended schedule D and MOR for September for client's review and | $ 175.00 | $ 17.50 | Paralegal 1 |
| 11/17/2022 | 0.1 | 3- Case Administration | Telephone call to TT Cisneros office to confirm call in information for tomorrow's Cont 341a.  Left message | $ - | $ - | Teresa Stone |
| 11/17/2022 | 0.1 | 3- Case Administration | Email to client re call in information for Cont 341.  Review confirmation email from | $ 175.00 | $ 17.50 | Teresa Stone |
| 11/18/2022 | 0.3 | 3- Case Administration | Prepared POS for Amended Schedule D | $ 175.00 | $ 52.50 | Paralegal 1 |
| 11/18/2022 | 0.2 | 3- Case Administration | Prepared final draft of Amended Schedule D for filing and service of same. | $ 175.00 | $ 35.00 | Paralegal 1 |
| 11/18/2022 | 0.2 | 3- Case Administration | Filed and served Amended Schedule D | $ - | $ - | Paralegal 1 |
| 11/18/2022 | 0.1 | 3- Case Administration | FILED Sept MOR FILED 22-11-04 Receipt.pdf | $ - | $ - | Teresa Stone |
| 11/18/2022 | 0.1 | 3- Case Administration | Prepare final Sept MOR for filing and service | $ 175.00 | $ 17.50 | Teresa Stone |
| 11/21/2022 | 0.1 | 3- Case Administration | Telephone call to client re how to pay quarterly fees to UST.  Left message and followed up with an email. | $ 175.00 | $ 17.50 | Paralegal 1 |
| 11/21/2022 | 0.1 | 3- Case Administration | Review and respond to client email re DIP statement and follow up on SS email | $ 175.00 | $ 17.50 | Teresa Stone |
| 11/28/2022 | 0.1 | 3- Case Administration | Telephone call from Guerrero & Chan re notification of bk | $ 175.00 | $ 17.50 | Teresa Stone |
| 12/12/2022 | 0.1 | 3- Case Administration | Telephone call from Jean Himmelstein who is investor in 5 Makena wanting to know status of case and send phone message to attorney by email regarding same. | $ - | $ - | Paralegal 1 |
| 12/12/2022 | 0.1 | 3- Case Administration | Telephone call from client wanting to let attorney know that he will be dropping off documents for Art Cisneros tomorrow and emailed phone message to attorney | $ - | $ - | Paralegal 1 |
| 12/13/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved 1, 5, and 7 Makena Lane Booklet and approved Plans | $ 175.00 | $ 17.50 | Paralegal 1 |
| 12/13/2022 | 0.4 | 3- Case Administration | Emailed approved plans to Art, Mayra & Brian Thompson per attorney's request and only needed to email approved plans as they already had the booklets. | $ 175.00 | $ 70.00 | Paralegal 1 |
| 12/14/2022 | 0.1 | 3- Case Administration | Pulled Docket Report for attorney to obtain date and docket number for Status Report filed by Trustee. | $ 175.00 | $ 17.50 | Paralegal 1 |
| 12/14/2022 | 0.3 | 3- Case Administration | Review/upload/save documents from client | $ 175.00 | $ 52.50 | Teresa Stone |
| 12/14/2022 | 0.1 | 3- Case Administration | Confirm tracking number re Qtrly Fees sent | $ - | $ - | Teresa Stone |
| 12/14/2022 | 0.2 | 3- Case Administration | Received, reviewed and scanned Summary of General Loan Terms received for 1, 2, 5 & 7 Makena and Promissory Note received for 4 Makena. | $ 175.00 | $ 35.00 | Paralegal 1 |
| 12/14/2022 | 0.1 | 3- Case Administration | Review/Respond to Email with client Subject: Fwd: Stonebridge- Preliminary Title | $ - | $ - | Summer Shaw |
| 12/15/2022 | 0.1 | 3- Case Administration | Telephone call to client re Nov statement for DIP account | $ 175.00 | $ 17.50 | Teresa Stone |
| 12/15/2022 | 0.1 | 3- Case Administration | Follow up email to client re November bank statement for DIP account | $ 175.00 | $ 17.50 | Teresa Stone |
| 12/19/2022 | 0.1 | 3- Case Administration | Follow up email re November bank statement for DIP account | $ 175.00 | $ 17.50 | Teresa Stone |
| 12/20/2022 | 0.2 | 3- Case Administration | Telephone call from AC office re MOR questions re assets. | $ 175.00 | $ 35.00 | Teresa Stone |
| 12/21/2022 | 0.2 | 3- Case Administration | Received, reviewed and saved bank statements provided by client. | $ 175.00 | $ 35.00 | Paralegal 1 |
| 12/21/2022 | 0.3 | 3- Case Administration | Received, reviewed and saved Wells Fargo Bank statements provided by client and reviewed statements for any payments made to insiders. | $ 175.00 | $ 52.50 | Paralegal 1 |
| 12/22/2022 | 0.5 | 3- Case Administration | Attend 10am - Status Conference - Stonebridge 22-11556-TA (Santa Ana) | $ 500.00 | $ 250.00 | Summer Shaw |
| 12/22/2022 | 0.3 | 3- Case Administration | Attend Cal #1 - 10am - CONT Status Hearing - Stonebridge 22-11556-TS(Santa Ana) | $ 500.00 | $ 150.00 | Summer Shaw |
| 12/29/2022 | 0.1 | 3- Case Administration | Review and respond to email from JP Subject: Re: Follow Up: Nov 30 2022 DIP | $ - | $ - | Summer Shaw |
| 12/29/2022 | 0.1 | 3- Case Administration | Review and reply to email from attorney to client Subject: Re: Stonebridge Ventures, LLC Escrow Files- Makena Sales | $ 500.00 | $ 50.00 | Summer Shaw |
| 1/3/2023 | 0.2 | 3- Case Administration | Draft email confirming still no doc's provided Subject: Re: Stonebridge Open Items | $ 500.00 | $ 100.00 | Summer Shaw |
| 1/4/2023 | 2 | 3- Case Administration | Review doc's sent over by Josh and Ed through Dropbox re closing of properties pre-petition and tracing items needed re responding to emails re 7 Makena and title issues with Lighthouse TD, open items still needed, emails to Trustee re Baocchi claim and doc's uploaded to dropbox, client email re M2 Sell pending and opp's filed, | $ 500.00 | $ 1,000.00 | Summer Shaw |
| 1/4/2023 | 0.1 | 3- Case Administration | Review/Respond to Email to client Subject: Re: Stonebridge Open Items (Follow Up) | $ 500.00 | $ 50.00 | Summer Shaw |

# EXHIBIT 4 (Page 2 of 8)

| Date | Hrs | Category | Description | Rate | Amount | Timekeeper | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2023 | 0.1 | 3- Case Administration | Review/Respond to Email exchange Subject: FW: 5 Makena 1stTD Payoff Figures (No Damages Incl.)- My Client, Stonebridge Ventures, LLC (EMAIL 1 of 2) | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 1/4/2023 | 0.1 | 3- Case Administration | Email exchange with EV Subject: RE: Dropbox Link and setting up meeting | $ - | $ - | Summer Shaw | | | |
| 1/9/2023 | 0.1 | 3- Case Administration | Telephone call/Left message for Josh to see if he will be coming into the office for appointment or if appointment by phone. | $ 175.00 | $ 17.50 | Paralegal 1 | | | |
| 1/9/2023 | 0.9 | 3- Case Administration | Meeting with Josh and Ed to go over doc production needs and urgent issues | $ 500.00 | $ 450.00 | Summer Shaw | | | |
| 1/12/2023 | 0.2 | 3- Case Administration | Received, reviewed, and saved final settlement statements and master statements provided by client. | $ - | $ - | Paralegal 1 | | | |
| 1/12/2023 | 0.2 | 3- Case Administration | Email exchanges with client re Subject: Re: Dropbox File Updates | Protocol For Doc Production and doc's we do NOT have on construction budgets, etc. | $ 500.00 | $ 100.00 | Summer Shaw | | | |
| 1/13/2023 | 0.8 | 3- Case Administration | Attend Cont'd 341a Hearing for Stonebridge Ventures, LLC | $ 500.00 | $ 400.00 | Summer Shaw | | | |
| 1/17/2023 | 0.2 | 3- Case Administration | Email exchnage with Nathan Subject: Re: Stonebridge (4 Makena) and Lockout of business records | $ 500.00 | $ 100.00 | Summer Shaw | | | |
| 1/18/2023 | 0.1 | 3- Case Administration | Email exchange with JP Subject: Re: DIP Account /// Re: Stonebridge Open Items (Follow Up) after 341(a) held on 1/13/2023 | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 1/23/2023 | 0.1 | 3- Case Administration | Email exchange with JP, RY and EV Subject: Re: Dec Bank Statement and 7 Makena | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 1/24/2023 | 0.1 | 3- Case Administration | Telephone call from court re Cont SC. Create task for prep of Notice of Cont SC | $ 175.00 | $ 17.50 | Teresa Stone | | | |
| 1/25/2023 | 0.4 | 3- Case Administration | DRAFT Notice of Cont Status Conf with Zoom Supp Notice and Additional Mailing List | $ 175.00 | $ 70.00 | Teresa Stone | | | |
| 1/25/2023 | 0.1 | 3- Case Administration | Prepare final Notice of Cont Status Conf for filing and service | $ 175.00 | $ 17.50 | Teresa Stone | | | |
| 1/25/2023 | 0.1 | 3- Case Administration | FILED Notice of Cont Status Conf | $ - | $ - | Teresa Stone | | | |
| 1/25/2023 | 0.1 | 3- Case Administration | Review email from JP to AC Subject: RE: Stonebridge Docs | $ - | $ - | Summer Shaw | | | |
| 2/1/2023 | 0.1 | 3- Case Administration | Review case file/calendar. Pull tentative | $ 175.00 | $ 17.50 | Teresa Stone | | | |
| 2/3/2023 | 0.1 | 3- Case Administration | Telephone call and follow up email to client re TODAY'S CONT 341a Call-in | $ 175.00 | $ 17.50 | Teresa Stone | | | |
| 2/3/2023 | 0.1 | 3- Case Administration | Review emails from NS and AC Subject: FW: In re Stonebridge Document Log | $ - | $ - | Summer Shaw | | | |
| 2/11/2023 | 0.1 | 3- Case Administration | Email to AC after Court requested notice be sent to continue Subject: RE: | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 2/16/2023 | 0.1 | 3- Case Administration | Review/Respond to Email from client Subject: Re: 2 Makena Contract Docs | $ - | $ - | Summer Shaw | | | |
| 2/16/2023 | 0.1 | 3- Case Administration | Review and reply to email from MJ for AC Subject: Re: Stonebridge - Wells Fargo January Bank Statement | $ - | $ - | Summer Shaw | | | |
| 2/18/2023 | 0.1 | 3- Case Administration | Review/Respond to Email Subject: Re: Stonebridge - Wells Fargo January Bank Statement- URGENT | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 2/20/2023 | 0.1 | 3- Case Administration | Review stmt and email AC and MJ with Subject: RE: Stonebridge DIP account statement for Jan 2023 | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 2/28/2023 | 0.3 | 3- Case Administration | Review/Respond to Emai Subject: Re: 341a // Re: Stonebridge - Wells Fargo January Bank Statement- URGENT | $ 500.00 | $ 150.00 | Summer Shaw | | | |
| 3/1/2023 | 0.4 | 3- Case Administration | Review ECF. Upload ap docs. Prepare and FILE Courtesy NEF | $ 175.00 | $ 70.00 | Teresa Stone | | | |
| 3/1/2023 | 0.4 | 3- Case Administration | Review ECF re Cisneros vs Colangelo-Jensen. Upload ap docs to Clio and FILE | $ 175.00 | $ 70.00 | Teresa Stone | | | |
| 3/2/2023 | 0.1 | 3- Case Administration | Telephone call and follow up email to client re cont 341 scheduled for tomorrow | $ 175.00 | $ 17.50 | Teresa Stone | | | |
| 3/16/2023 | 0.1 | 3- Case Administration | Email client copy of Motion to Convert Case | $ - | $ - | Teresa Stone | | | |
| 3/20/2023 | 0.1 | 3- Case Administration | Review/Respond to Email Subject: RE: STONEBRIDGE- Post-Continued 341a on 3/3/23 doc's needed for Trustee, Arturo Cisneros | $ - | $ - | Summer Shaw | | | |
| 3/21/2023 | 0.1 | 3- Case Administration | Review/Respond to Email exchange Subject: Fw: In re Stonebridge- Builder's Risk | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 3/29/2023 | 0.3 | 3- Case Administration | Cal #2 - 10am - CONT Status Conf - Stonebridge Ventures 22-11556-TA | $ 500.00 | $ 150.00 | Summer Shaw | $ 15,152.50 | 44.5 | $ 340.51 | 68.21% |
| 9/9/2022 | 0.3 | 4- Claims Resolution/Administration | Prepare RFI and fax to lender and review Successful transmission to 19498556120. Re: Request for Information from Stonebridge Venture, LLC | $ 500.00 | $ 150.00 | Summer Shaw | | | |
| 9/13/2022 | 0.2 | 4- Claims Resolution/Administration | T/C with Josh re Darryl's email and issues with lender and review of Recorder's website to see when Lis Pendes was filed/VOS?, and request copy of same from client so we can pull lawsuit doc's, if any | $ 500.00 | $ 100.00 | Summer Shaw | | | |
| 9/19/2022 | 0.2 | 4- Claims Resolution/Administration | T/C with JP re status of doc's needed and settlement with Darril | $ 500.00 | $ 100.00 | Summer Shaw | | | |
| 11/11/2022 | 0.2 | 4- Claims Resolution/Administration | Review and reply and fwd email from Joe C to client Subject: Re: Escrow Agent | $ - | $ - | Summer Shaw | | | |
| 11/11/2022 | 0.1 | 4- Claims Resolution/Administration | Review and fwd 2 more emails from Joe C Subject: Re: Stonebridge Water | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 12/22/2022 | 0.4 | 4- Claims Resolution/Administration | T/C with Josh and Ed at their request to discuss doc production | $ 500.00 | $ 200.00 | Summer Shaw | | | |
| 1/10/2023 | 0.4 | 4- Claims Resolution/Administration | Call with Bill Malcolm for AC on Stonebridge re lenders on 1 Makena and doc's or info | $ 500.00 | $ 200.00 | Summer Shaw | | | |
| 1/11/2023 | 0.2 | 4- Claims Resolution/Administration | Review email from JP and respond to AC and NS re Subject: Fw: 7 Makena- URGENT re total debt under AB Capital TD | $ 500.00 | $ - | Summer Shaw | | | |
| 1/11/2023 | 0.2 | 4- Claims Resolution/Administration | Draft email to JP and EV Subject: Re: for joe coangelo- URGENT items needed to address re Joe's claim that he paid and did not receive $1.29M back when he did not | $ 500.00 | $ 100.00 | Summer Shaw | | | |
| 1/11/2023 | 0.1 | 4- Claims Resolution/Administration | Review and respond to email from AC Subject: Re: 7 Makena and actual payoff on AB | $ - | $ - | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Send Client the 5 Makena escrow doc Subject: 5 Makena Closing Stmt from Escrow Experts w Darrell | $ - | $ - | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Email to Tom for Escrow Experts re Subject: Re: Stonebridge Ventures, LLC Escrow Files- Makena Sales and need for Joe C file | $ - | $ - | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Review and respond to EV email re uploading doc's to Dropbox for Client Subject: Re: 7 Makena | Sale Details | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Review and respond to Client's request for 1 Makena payoffs Subject: Re: Stonebridge Open Items (Follow Up) | $ 500.00 | $ 50.00 | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Review and respond to emails from NS Subject: RE: Stonebridge Open Items (Follow Up) - 1 Makena & 2 Makena | $ - | $ - | Summer Shaw | $ 1,050.00 | 2.7 | $ 388.89 | 4.73% |
| 9/9/2022 | 1.8 | 6- Employment & Fee Applications | DRAFT Application to Employ with Declarations | $ 175.00 | $ 315.00 | Teresa Stone | | | |
| 9/9/2022 | 0.2 | 6- Employment & Fee Applications | DRAFT Notice of App to Employ | $ 175.00 | $ 35.00 | Teresa Stone | | | |
| 9/26/2022 | 1.2 | 6- Employment & Fee Applications | Review and revise Application to Employ | $ 500.00 | $ 600.00 | Teresa Stone | | | |
| 9/26/2022 | 0.1 | 6- Employment & Fee Applications | Email to client re IDI letter and App to Employ for signature | $ 175.00 | $ 17.50 | Teresa Stone | | | |
| 10/23/2022 | 0.8 | 6- Employment & Fee Applications | Review and revise Application to Employ | $ 500.00 | $ 400.00 | Teresa Stone | | | |
| 10/25/2022 | 0.5 | 6- Employment & Fee Applications | Prepare final Application to Employ for filing and service | $ 175.00 | $ 87.50 | Teresa Stone | | | |
| 11/16/2022 | 0.5 | 6- Employment & Fee Applications | DRAFT Dec re No app, NOL and Proposed Order | $ 175.00 | $ 87.50 | Teresa Stone | | | |
| 11/21/2022 | 0.1 | 6- Employment & Fee Applications | Email client copy of Application to Employ Real Estate Broker for review | $ 175.00 | $ 17.50 | Teresa Stone | | | |
| 11/22/2022 | 0.2 | 6- Employment & Fee Applications | Prepare final Dec re No Opp, Order and NOL re App to Employ for filing and service | $ 175.00 | $ 35.00 | Teresa Stone | | | |
| 11/22/2022 | 0.1 | 6- Employment & Fee Applications | FILED Dec re No Opp, NOL and LODGED Order | $ - | $ - | Teresa Stone | $ 1,595.00 | 5.5 | $ 290.00 | 7.18% |
| | 62.4 | | | | $ 22,215.00 | | $ 22,215.00 | 62.4 | $ 356.01 | 100.00% |

**EXHIBIT 4 (Page 3 of 8)**

**TIME & FEES FOR STONEBRIDGE MATTER PRE-CONVERSION FOR REPORTING PERIODS**

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | | | |
|------|-------|-------------------|-------------|----------|--------------|------|---|---|---|
| 9/9/2022 | 0.2 | 3- Case Administration | Draft letter and fax to Foreclosure party and confirm Subject: Successful transmission to 19498556120. Re: Notice of Automatic Stay and Filing of Chapter 11 Bankruptcy for Stonebridge Ventures, LLC | $500.00 | $ 100.00 | Summer Shaw | | | |
| 9/9/2022 | 0.3 | 4- Claims Resolution/Administration | Prepare RFI and fax to lender and review Successful transmission to 19498556120. Re: Request for Information from Stonebridge Venture, LLC | $500.00 | $ 150.00 | Summer Shaw | | | |
| 9/9/2022 | 1.8 | 6- Employment & Fee Applications | DRAFT Application to Employ with Declarations | $175.00 | $ 315.00 | Teresa Stone | | | |
| 9/9/2022 | 0.2 | 6- Employment & Fee Applications | DRAFT Notice of App to Employ | $175.00 | $ 35.00 | Teresa Stone | | | |
| 9/12/2022 | 0.1 | 3- Case Administration | Telephone call to foreclosure trustee, Lenders TD Service, Inc. and spoke with Cathy to verify that they received our fax providing them with client's bankruptcy case number. | $175.00 | $ 17.50 | Paralegal 1 | | | |
| 9/13/2022 | 0.2 | 4- Claims Resolution/Administration | T/C with Josh re Darryl's email and issues with lender and review of Recorder's website to see when Lis Pendes was filed/VOS?, and request copy of same from client so we can pull lawsuit doc's, if any | $500.00 | $ 100.00 | Summer Shaw | | | |
| 9/14/2022 | 0.5 | 3- Case Administration | Work on client's 7-Day Package | $175.00 | $ 87.50 | Teresa Stone | | | |
| 9/19/2022 | 0.4 | 3- Case Administration | T/C with Robert M re doc's served with re AB Capital | $500.00 | $ 200.00 | Summer Shaw | | | |
| 9/19/2022 | 0.2 | 4- Claims Resolution/Administration | T/C with JP re status of doc's needed and settlement with Darril | $500.00 | $ 100.00 | Summer Shaw | | | |
| 9/20/2022 | 0.1 | 3- Case Administration | Email to client with list of documents needed to finalize petition. | $175.00 | $ 17.50 | Paralegal 1 | | | |
| 9/20/2022 | 0.2 | 3- Case Administration | T/C from BM re status of IP | $500.00 | $ 100.00 | Summer Shaw | | | |
| 9/21/2022 | 0.1 | 3- Case Administration | Received, reviewed, saved and emailed Notice of Hearing on Emergency Motion and Order Granting | $175.00 | $ 17.50 | Paralegal 1 | | | |
| 9/21/2022 | 0.2 | 3- Case Administration | T/C with JP re prep for filing schedules and issues raised in IP doc's | $500.00 | $ 100.00 | Summer Shaw | | | |
| 9/21/2022 | 0.1 | 3- Case Administration | T/C to JP re additional doc's needed pursuant to issues raised re transfers | $500.00 | $ 50.00 | Summer Shaw | | | |
| 9/21/2022 | 0.9 | 3- Case Administration | T/C with JP re transfer issues to address and additional documents still needed for schedules | $500.00 | $ 450.00 | Summer Shaw | | | |
| 9/21/2022 | 0.4 | 3- Case Administration | T/C with MH from USTO re issues raised by Polis re 1 Makena and other issues raised in LA case and proposal to appt a trustee and sell 5 Makena | $500.00 | $ 200.00 | Summer Shaw | | | |
| 9/21/2022 | 0.2 | 3- Case Administration | T/C with BM re hearing on IP matter | $500.00 | $ 100.00 | Summer Shaw | | | |
| 9/22/2022 | 0.7 | 3- Case Administration | Email exchanges with JP Re: documents needed for schedules | $500.00 | $ 350.00 | Summer Shaw | | | |
| 9/22/2022 | 1.6 | 3- Case Administration | Appear at 11:00AM Hearing to Appoint Interim Trustee for AB Capital LLC | $500.00 | $ 800.00 | Summer Shaw | | | |
| 9/22/2022 | 1.8 | 3- Case Administration | Review all doc's submitted and revise schedules | $500.00 | $ 900.00 | Summer Shaw | | | |
| 9/23/2022 | 2.5 | 3- Case Administration | Continue reviewing doc's and finalizing schedules; send to JP to review and fill in | $500.00 | $ 1,250.00 | Summer Shaw | | | |
| 9/23/2022 | 0.2 | 3- Case Administration | Telephone call to Josh regarding tax returns, insider payments and case numbers needed for lawsuit filed against Stonebridge. | $175.00 | $ 35.00 | Paralegal 1 | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved driver's license provided by client and reminded him to provide us with his social security card. | $175.00 | $ 17.50 | Paralegal 1 | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Left a message for Josh to verify that he knows to delete any creditor/loans that have been paid back. | $175.00 | $ 17.50 | Paralegal 1 | | | |
| 9/23/2022 | 4 | 3- Case Administration | Corrections to deficiency schedules after attorney's review and client's review, ready for client's final review and signature. | $175.00 | $ 700.00 | Paralegal 1 | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Emailed remaining schedules to client for review and signature for filing. | $175.00 | $ 17.50 | Paralegal 1 | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Prepare final Dec of Debtor in Compliance with 1116 for filing and service | $175.00 | $ 17.50 | Teresa Stone | | | |
| 9/23/2022 | 0.1 | 3- Case Administration | Email to client re Declaration in Compliance with 1116 that needs to be signed and returned for filing ASAP. | $175.00 | $ 17.50 | Teresa Stone | | | |
| 9/26/2022 | 0.5 | 3- Case Administration | Reviewed client's emails regarding corrections to deficiency schedules and made corrections to schedules per his emails | $175.00 | $ 87.50 | Paralegal 1 | | | |
| 9/26/2022 | 0.1 | 3- Case Administration | Received, reviewed and responded to client's email regarding addresses provided. | $175.00 | $ 17.50 | Paralegal 1 | | | |
| 9/26/2022 | 0.4 | 3- Case Administration | DRAFT USTLA-3 Declaration Regarding Compliance With UST Guidelines.pdf | $175.00 | $ 70.00 | Teresa Stone | | | |
| 9/26/2022 | 0.1 | 3- Case Administration | DRAFT USTLA-4 Attorney's 7 Day Package Checklist.pdf | $175.00 | $ 17.50 | Teresa Stone | | | |
| 9/26/2022 | 0.3 | 3- Case Administration | Draft USTLA-5 Real Property Questionnaire.pdf | $175.00 | $ 52.50 | Teresa Stone | | | |
| 9/26/2022 | 0.3 | 3- Case Administration | Gather UST Docs for SS review | $175.00 | $ 52.50 | Teresa Stone | | | |
| 9/26/2022 | 0.3 | 3- Case Administration | DRAFT Status Report | $175.00 | $ 52.50 | Teresa Stone | | | |
| 9/26/2022 | 1.2 | 6- Employment & Fee Applications | Review and revise Application to Employ | $500.00 | $ 600.00 | Summer Shaw | | | |
| 9/26/2022 | 0.1 | 6- Employment & Fee Applications | Email to client re IDI letter and  App to Employ for signature | $175.00 | $ 17.50 | Teresa Stone | | | |
| 9/28/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved Promissory Note Secured by DOT provided by client. | $175.00 | $ 17.50 | Paralegal 1 | | | |
| 9/28/2022 | 0.1 | 3- Case Administration | T/C from JP re questions on doc's needed and IDI procedures and stip for Trustee order | $500.00 | $ 50.00 | Summer Shaw | $ 7,297.50 | 20.9 | 1st Reporting Period |
| 9/29/2022 | 1.6 | 3- Case Administration | 2 pm IDI -Stonebridge Ventures, LLC (8: 22-bk-11556-TA) | $500.00 | $ 800.00 | Summer Shaw | | | |
| 9/29/2022 | 0.9 | 3- Case Administration | with JP re amended schedules revisions and doc's needed for tomorrow after IDI | $500.00 | $ 450.00 | Summer Shaw | | | |
| 9/29/2022 | 0.6 | 3- Case Administration | T/C with JP re remaining issues on doc's needed for AC and UST after IDI and plan for 5 Makena | $500.00 | $ 300.00 | Summer Shaw | | | |

# EXHIBIT 4 (Page 4 of 8)

| Date | Hours | Category | Description | Rate | Amount | Person |
|---|---|---|---|---|---|---|
| 9/30/2022 | 1.1 | 3- Case Administration | Work on amended schedules and Proof of Service of 341a Notice for filing and memo to JB | $500.00 | $ 550.00 | Summer Shaw |
| 10/5/2022 | 1.7 | 3- Case Administration | Travel to Recorder's Office, Record Chpt 11 Petition, Return to Office | $175.00 | $ 297.50 | Teresa Stone |
| 10/5/2022 | 0.1 | 3- Case Administration | Email to TT re Supp to 7-Day Package | $175.00 | $ 17.50 | Teresa Stone |
| 10/5/2022 | 0.1 | 3- Case Administration | Email TT certified copy of Petition | $175.00 | $ 17.50 | Teresa Stone |
| 10/6/2022 | 0.1 | 3- Case Administration | T/C to JP- L/M | $ - | $ - | Summer Shaw |
| 10/9/2022 | 0.6 | 3- Case Administration | Draft email to JP and fill in ?'s on UST forms; RE: Required Documents - URGENT STUFF NEEDED FROM EMAIL FOLLOW-UP EMAIL FROM 10/2/22, 10/5/22, and 10/8/22 | $500.00 | $ 300.00 | Summer Shaw |
| 10/10/2022 | 0.2 | 3- Case Administration | Draft email to AC Subject: RE: Stonebridge Ventures, LLC- EOI's and Appraisals after reviewing same | $500.00 | $ 100.00 | Summer Shaw |
| 10/11/2022 | 0.4 | 3- Case Administration | Finish drafting UST5 for 5 Makena and email client re signing same and Subject: RE: Missing Items Follow Up \| SBV LLC (2 of 2) | $500.00 | $ 200.00 | Summer Shaw |
| 10/18/2022 | 0.1 | 1- Asset Analysis & Recovery | Telephone call with Josh Pukini re: Stip's and issues to be addressed immediately | $500.00 | $ 50.00 | Summer Shaw |
| 10/18/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved quitclaim deed for 1, 2, 5 and 7 Makena. | $175.00 | $ 17.50 | Paralegal 1 |
| 10/18/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved Riverside County invoices for 1, 2, 4 & 7 Makena of transfer taxes paid. | $175.00 | $ 17.50 | Paralegal 1 |
| 10/20/2022 | 0.1 | 1- Asset Analysis & Recovery | Review and respond to email from NS Re: Stip for voiding transfers In re Stonebridge Ventures, LLC (Bankr. C.D. Cal. 8:22-bk-11556-TA) | $500.00 | $ 50.00 | Summer Shaw |
| 10/20/2022 | 0.1 | 1- Asset Analysis & Recovery | Review and respond to email from JP  re approval of stip edits and other issues remaining Subject: Re: In re Stonebridge Ventures, LLC (Bankr. C.D. Cal. 8:22-bk-11556-TA)- URGENT-STIP'S FOR REVIEW AND RETURN TO ME | $500.00 | $ 50.00 | Summer Shaw |
| 10/20/2022 | 0.1 | 3- Case Administration | Review and fwd email to client from AC re Subject: Fw: Stonebridge Items- URGENT ISSUES FROM ARTURO | $500.00 | $ 50.00 | Summer Shaw |
| 10/20/2022 | 0.2 | 3- Case Administration | Review and respond to EM from AC Subject: RE: Stonebridge Items | $500.00 | $ 100.00 | Summer Shaw |
| 10/23/2022 | 0.8 | 6- Employment & Fee Applications | Review and revise Application to Employ | $500.00 | $ 400.00 | Summer Shaw |
| 10/24/2022 | 0.1 | 3- Case Administration | Email  to client Resending Sig Page From Pukini | $ - | $ - | Teresa Stone |
| 10/25/2022 | 1.6 | 3- Case Administration | Rescheduled/Continued 341 (1:00 pm) - Stonebridge Ventures, LLC (8: 22-bk-11556-TA); and call with Weintraub and Josh | $500.00 | $ 800.00 | Summer Shaw |
| 10/25/2022 | 0.1 | 3- Case Administration | T/C with AC after 341a | $500.00 | $ 50.00 | Summer Shaw |
| 10/25/2022 | 0.4 | 3- Case Administration | T/C with Josh re issues to address immediately and call to Hardin | $500.00 | $ 200.00 | Summer Shaw |
| 10/25/2022 | 0.1 | 3- Case Administration | Follow up email to client re Continued 341a Meeting of Creditors TODAY at 1:00 p.m. | $175.00 | $ 17.50 | Teresa Stone |
| 10/25/2022 | 0.1 | 3- Case Administration | Telephone call to client re Cont 341a. Left  message | $ - | $ - | Teresa Stone |
| 10/25/2022 | 0.5 | 6- Employment & Fee Applications | Prepare final Application to Employ for filing and service | $175.00 | $ 87.50 | Teresa Stone |
| 10/28/2022 | 1.4 | 0- 341a - Meeting of Creditors | 9:30am- Stonebridge's Continued 341(a) per Josh's counsel (Weintraub) request | $500.00 | $ 700.00 | Summer Shaw |
| 10/28/2022 | 0.1 | 3- Case Administration | Review/Respond to Email from client Subject: RE: 2:21-bk-12447-ER Hearing Held (Bk Motion) | $ - | $ - | Summer Shaw |
| 10/28/2022 | 0.1 | 3- Case Administration | Review/Respond with client subject: Property taxes due and delinquent on all Makena properties | $ - | $ - | Summer Shaw |
| 11/1/2022 | 0.1 | 2- Asset Disposition | EM exchange w AC Subject: RE: 1 Makena Purchase Agreement and Amie's call on Friday | $500.00 | $ 50.00 | Summer Shaw |
| 11/1/2022 | 0.1 | 3- Case Administration | EM reply to JP re Subject: RE: 5 Makena Insurance 2 of 2 | $ - | $ - | Summer Shaw |
| 11/1/2022 | 0.1 | 3- Case Administration | Email reply to JP Subject: RE: 5 Makena Insurance | $ - | $ - | Summer Shaw |
| 11/1/2022 | 0.7 | 3- Case Administration | Review case file.  Pull/upload Bank Statements for Sept 2022 as attachment.  DRAFT Sept MOR | $175.00 | $ 122.50 | Teresa Stone |
| 11/1/2022 | 0.1 | 3- Case Administration | Email to SS re first Operating Report Draft and attached documents | $ - | $ - | Teresa Stone |
| 11/1/2022 | 0.5 | 3- Case Administration | T/C with Josh re doc request | $500.00 | $ 250.00 | Summer Shaw |
| 11/1/2022 | 0.1 | 3- Case Administration | Review and respond to MS Subject: Re: Stonebridge Ventures, LLC (8: 22-bk-11556-TA) - first Operating Report | $ - | $ - | Summer Shaw |
| 11/3/2022 | 0.1 | 3- Case Administration | Received and reviewed email from attorney to client regarding information and documents still needed. | $ - | $ - | Paralegal 1 |
| 11/3/2022 | 0.3 | 3- Case Administration | Draft email to client Re: URGENT- Final Items to Address from previous to 341a and summary of items specifically asked by AC | $500.00 | $ 150.00 | Summer Shaw |
| 11/3/2022 | 0.1 | 3- Case Administration | Review confirmation of deadlines email from SS.  Clear deadline tasks | $ - | $ - | Teresa Stone |
| 11/4/2022 | 0.3 | 3- Case Administration | Prepare final MOR for filing and service | $175.00 | $ 52.50 | Teresa Stone |
| 11/4/2022 | 0.1 | 3- Case Administration | Email to client re  September MOR for signature | $175.00 | $ 17.50 | Teresa Stone |
| 11/4/2022 | 0.1 | 3- Case Administration | Follow-up TS's email to JP Subject: Re: Stonebridge - September MOR | $ - | $ - | Summer Shaw |
| 11/8/2022 | 0.1 | 2- Asset Disposition | Review/Respond to Email Subject: Re: In re Stoneridge; 5 Makena Lane | $ - | $ - | Summer Shaw |
| 11/8/2022 | 0.1 | 3- Case Administration | Review/Respond to Email exchange Subject: Re: Stonebridge Water | $ - | $ - | Summer Shaw |
| 11/8/2022 | 0.1 | 3- Case Administration | Review/Respond to Email Subject: Stonebridge Ventures- Amie Arbid's contact | $ - | $ - | Summer Shaw |
| 11/8/2022 | 0.2 | 3- Case Administration | Prepared Amended Schedule D, ready for attorney's review and edits. | $175.00 | $ 35.00 | Paralegal 1 |
| 11/8/2022 | 0.3 | 3- Case Administration | Prepared final draft of Amended Schedule D and emailed it to client for his review and signature. | $175.00 | $ 52.50 | Paralegal 1 |

**EXHIBIT 4 (Page 5 of 8)**

| Date | Hours | Category | Description | Rate | Amount | Person |
|---|---|---|---|---|---|---|
| 11/8/2022 | 0.1 | 3- Case Administration | Draft another email f/u to JP re still needing to sign the MOR Subject: FW: Stonebridge - September MOR- Overdue as of 10/21/22 | $500.00 | $ 50.00 | Summer Shaw |
| 11/11/2022 | 0.1 | 1- Asset Analysis & Recovery | Email exchange with JP Subject: Re: 2 Makena Lane | Non-Refundable Deposit Schedule | $500.00 | $ 50.00 | Summer Shaw |
| 11/11/2022 | 0.1 | 3- Case Administration | Review and reply to AA re JP | $ - | | Summer Shaw |
| 11/11/2022 | 0.2 | 4- Claims Resolution/Administration | Review and reply and fwd email from Joe C to client Subject: Re: Escrow Agent Collusion | $ - | $ - | Summer Shaw |
| 11/11/2022 | 0.1 | 4- Claims Resolution/Administration | Review and fwd 2 more emails from Joe C Subject: Re: Stonebridge Water Reimbursement | $500.00 | $ 50.00 | Summer Shaw |
| 11/15/2022 | 0.1 | 3- Case Administration | Received and reviewed email from attorney to client regarding signature needed for amended schedules. | $ - | $ - | Paralegal 1 |
| 11/16/2022 | 0.5 | 6- Employment & Fee Applications | DRAFT Dec re No opp, NOL and Proposed Order | $175.00 | $ 87.50 | Teresa Stone |
| 11/17/2022 | 0.1 | 3- Case Administration | Received, reviewed and responded to client's email regarding receipt of email. | $ - | $ - | Paralegal 1 |
| 11/17/2022 | 0.1 | 3- Case Administration | Emailed amended schedule D and MOR for September for client's review and signature. | $175.00 | $ 17.50 | Paralegal 1 |
| 11/17/2022 | 0.1 | 3- Case Administration | Telephone call to TT Cisneros office to confirm call in information for tomorrow's Cont 341a. Left message | $ - | $ - | Teresa Stone |
| 11/17/2022 | 0.1 | 3- Case Administration | Email to client re call in information for Cont 341. Review confirmation email from client | $175.00 | $ 17.50 | Teresa Stone |
| 11/18/2022 | 0.9 | 0- 341a - Meeting of Creditors | Attend 11am- Cont'd 341(a) for Stonebridge Ventures, LLC | $500.00 | $ 450.00 | Summer Shaw |
| 11/18/2022 | 0.3 | 3- Case Administration | Prepared POS for Amended Schedule D | $175.00 | $ 52.50 | Paralegal 1 |
| 11/18/2022 | 0.2 | 3- Case Administration | Prepared final draft of Amended Schedule D for filing and service of same. | $175.00 | $ 35.00 | Paralegal 1 |
| 11/18/2022 | 0.1 | 3- Case Administration | Filed and served Amended Schedule D | $ - | $ - | Paralegal 1 |
| 11/18/2022 | 0.1 | 3- Case Administration | FILED Sept MOR FILED 22-11-04 Receipt.pdf | $ - | $ - | Teresa Stone |
| 11/18/2022 | 0.1 | 3- Case Administration | Prepare final Sept MOR for filing and service | $175.00 | $ 17.50 | Teresa Stone |
| 11/21/2022 | 0.1 | 3- Case Administration | Telephone call to client re info requested and how to pay quarterly fees to UST. Left message and followed up with an email. | $175.00 | $ 17.50 | Teresa Stone |
| 11/21/2022 | 0.1 | 3- Case Administration | Review and respond to client email re DIP statement and follow up on SS email requests | $175.00 | $ 17.50 | Teresa Stone |
| 11/21/2022 | 0.1 | 6- Employment & Fee Applications | Email client copy of Application to Employ Real Estate Broker for review | $175.00 | $ 17.50 | Teresa Stone |
| 11/22/2022 | 0.2 | 6- Employment & Fee Applications | Prepare final Dec re No Opp, Order and NOL re App to Employ for filing and service | $175.00 | $ 35.00 | Teresa Stone |
| 11/22/2022 | 0.1 | 6- Employment & Fee Applications | FILED Dec re No Opp, NOL and LODGED Order | $ - | $ - | Teresa Stone |
| 11/28/2022 | 0.1 | 3- Case Administration | Telephone call from Guerrero & Chan re notification of bk | $175.00 | $ 17.50 | Teresa Stone |
| 12/11/2022 | 0.4 | 1- Asset Analysis & Recovery | T/C with AC re status of lot sales, settlemet discussions and doc's needed | $500.00 | $ 200.00 | Summer Shaw |
| 12/12/2022 | 0.1 | 3- Case Administration | Telephone call from Jean Himmelstein who is investor in 5 Makena wanting to know status of case and send phone message to attorney by email regarding same. | $ - | $ - | Paralegal 1 |
| 12/12/2022 | 0.1 | 3- Case Administration | Telephone call from client wanting to let attorney know that he will be dropping off documents for Art Cisneros tomorrow and emailed phone message to attorney regarding same. | $ - | $ - | Paralegal 1 |
| 12/13/2022 | 0.1 | 3- Case Administration | Received, reviewed and saved 1, 5, and 7 Makena Lane Booklet and approved Plans | $175.00 | $ 17.50 | Paralegal 1 |
| 12/13/2022 | 0.4 | 3- Case Administration | Emailed approved plans to Art, Mayra & Brian Thompson per attorney's request and only needed to email approved plans as they already had the booklets. | $175.00 | $ 70.00 | Paralegal 1 |
| 12/14/2022 | 0.1 | 3- Case Administration | Pulled Docket Report for attorney to obtain date and docket number for Status Report filed by Trustee. | $175.00 | $ 17.50 | Paralegal 1 |
| 12/14/2022 | 0.3 | 3- Case Administration | Review/upload/save documents from client | $175.00 | $ 52.50 | Teresa Stone |
| 12/14/2022 | 0.1 | 3- Case Administration | Confirm tracking number re Qtrly Fees sent | $ - | $ - | Teresa Stone |
| 12/14/2022 | 0.2 | 3- Case Administration | Received, reviewed and scanned Summary of General Loan Terms received for 1, 2, 5 & 7 Makena and Promissory Note received for 4 Makena. | $175.00 | $ 35.00 | Paralegal 1 |
| 12/14/2022 | 0.1 | 3- Case Administration | Review/Respond to Email with client Subject: Fwd: Stonebridge-Preliminary Title Reports | $ - | $ - | Summer Shaw |
| 12/15/2022 | 0.1 | 3- Case Administration | Telephone call to client re Nov statement for DIP account | $175.00 | $ 17.50 | Teresa Stone |
| 12/15/2022 | 0.1 | 3- Case Administration | Follow up email to client re November bank statement for DIP account | | $ 17.50 | Teresa Stone |
| 12/16/2022 | 0.8 | 0- 341a - Meeting of Creditors | Attend 1PM- Continued 341(a) Meeting for Stonebridge | $500.00 | $ 400.00 | Summer Shaw |
| 12/19/2022 | 0.1 | 3- Case Administration | Follow up email re November bank statement for DIP account | $175.00 | $ 17.50 | Teresa Stone |
| 12/20/2022 | 0.1 | 2- Asset Disposition | Email Phone Message from Mira at Cisneros Office re Stonebridge MOR | $ - | $ - | Summer Shaw |
| 12/20/2022 | 0.1 | 3- Case Administration | Telephone call from AC office re MOR questions re assets. | $175.00 | $ 17.50 | Teresa Stone |
| 12/21/2022 | 0.2 | 3- Case Administration | Received, reviewed and saved bank statements provided by client. | $175.00 | $ 35.00 | Paralegal 1 |
| 12/21/2022 | 0.3 | 3- Case Administration | Received, reviewed and saved Wells Fargo Bank statements provided by client and reviewed statements for any payments made to insiders. | $175.00 | $ 52.50 | Paralegal 1 |
| 12/22/2022 | 0.5 | 3- Case Administration | Attend 10am - Status Conference - Stonebridge 22-11556-TA (Santa Ana) | $500.00 | $ 250.00 | Summer Shaw |
| 12/22/2022 | 0.3 | 3- Case Administration | Attend Cal #1 - 10am - CONT Status Hearing - Stonebridge 22-11556-TS(Santa Ana) | $500.00 | $ 150.00 | Summer Shaw |
| 12/22/2022 | 0.4 | 4- Claims Resolution/Administration | T/C with Josh and Ed at their request to discuss doc production | $500.00 | $ 200.00 | Summer Shaw |

## EXHIBIT 4 (Page 6 of 8)

| Date | Hours | Category | Description | Rate | | Amount | | Timekeeper | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | 0.1 | 3- Case Administration | Review and respond to email from JP Subject: Re: Follow Up: Nov 30 2022 DIP Deposit Intel | $ - | $ | - | | Summer Shaw | | | |
| 12/29/2022 | 0.1 | 3- Case Administration | Review and reply to email from attorney for Fidelity Subject: Re: Stonebridge Ventures, LLC Escrow Files- Makena Sales | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/3/2023 | 0.2 | 3- Case Administration | Draft email confirming still no doc's provided Subject: Re: Stonebridge Open Items | $500.00 | $ | 100.00 | | Summer Shaw | | | |
| 1/4/2023 | 0.1 | 1- Asset Analysis & Recovery | Email exchange with JP Subject: Re: 5 Makena 1stTD Payoff Figures (No Damages Incl.)- My Client, Stonebridge Ventures, LLC | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/4/2023 | 0.1 | 2- Asset Disposition | Draft email to client re Sale Motion and various opp's (time billed in separate entry) | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/4/2023 | 2 | 3- Case Administration | Review doc's sent over by Josh and Ed through Dropbox re closing of properties pre-petition and tracing needed, review and respond to emails re 7 Makena and title issues with Lighthouse TD, open items still needed, emails to Trustee re Baocchi claim and doc's uploaded to dropbox, client email re M2 Sell pending and opp's filed, and email to TG re possible overbidder(s) | $500.00 | $ | 1,000.00 | | Summer Shaw | | | |
| 1/4/2023 | 0.1 | 3- Case Administration | Review/Respond to Email to client Subject: Re: Stonebridge Open Items (Follow Up) | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/4/2023 | 0.1 | 3- Case Administration | Review/Respond to Email exchange Subject: FW: 5 Makena 1stTD Payoff Figures (No Damages Incl.)- My Client, Stonebridge Ventures, LLC (EMAIL 1 of 2) | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/4/2023 | 0.1 | 3- Case Administration | Email exchange with EV Subject: RE: Dropbox Link and setting up meeting | $ - | $ | - | | Summer Shaw | | | |
| 1/9/2023 | 0.1 | 1- Asset Analysis & Recovery | Review email from EV and JP to Mindy at title Subject: RE: [External] Fwd: TO No. 1855094 | 7 Makena Lane, Rancho Mirage, CA 92270 | $ - | $ | - | | Summer Shaw | | | |
| 1/9/2023 | 0.1 | 3- Case Administration | Telephone call/Left message for Josh to see if he will be coming into the office for appointment or if appointment by phone. | $175.00 | $ | 17.50 | | Paralegal 1 | | | |
| 1/9/2023 | 0.9 | 3- Case Administration | Meeting with Josh and Ed to go over doc production needs and urgent issues | $500.00 | $ | 450.00 | | Summer Shaw | | | |
| 1/10/2023 | 0.1 | 1- Asset Analysis & Recovery | Email exchange with EV and JP Subject: Re: Jan 4th Email From S Shaw// (Item E: 10 Makena (Closing Statements 1 and 2)) | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/10/2023 | 0.1 | 1- Asset Analysis & Recovery | Review email from Subject: Re: 6 Makena Lane (Item B) with doc's | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/10/2023 | 0.1 | 1- Asset Analysis & Recovery | Review email from JP Subject: 8 Makena Lane (Loan RECON) | Follow Up | $ - | $ | - | | Summer Shaw | | | |
| 1/10/2023 | 0.4 | 4- Claims Resolution/Administration | Call with Bill Malcolm for AC on Stonebridge re lenders on 1 Makena and doc's or info on 2 Makena | $500.00 | $ | 200.00 | | Summer Shaw | | | |
| 1/11/2023 | 1.4 | 2- Asset Disposition | Attend Cal #6.20 - 10am - Mtn to Sell Real Property - Stonebridge 22-11556-TA | $500.00 | $ | 700.00 | | Summer Shaw | | | |
| 1/11/2023 | 0.1 | 2- Asset Disposition | Pull 23-01-11 Tentative | $175.00 | $ | 17.50 | | Teresa Stone | | | |
| 1/11/2023 | 0.1 | 2- Asset Disposition | Review and respond to EM from Potential buyer of 5 Makena or other properties Subject: Re: Property Purchase: Stonebridge Ventures, LLC / 5 Maken Lane, | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/11/2023 | 0.1 | 4- Claims Resolution/Administration | Review email from JP and respond to AC and NS re Subject: Fw: 7 Makena - URGENT re total debt under AB Capital TD | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/11/2023 | 0.2 | 4- Claims Resolution/Administration | Draft email to JP and EV Subject: Re: for joe coangelo- URGENT items needed to address re Joe's claim that he paid and did not receive $1.29M back when he did not close | $500.00 | $ | 100.00 | | Summer Shaw | | | |
| 1/11/2023 | 0.1 | 4- Claims Resolution/Administration | Review and respond to email from AC Subject: Re: 7 Makena and actual payoff on AB Cap's 1st TD | $ - | $ | - | | Summer Shaw | | | |
| 1/12/2023 | 0.1 | 2- Asset Disposition | Review and respond to EM from AC Subject: Re: 7 Makena-URGENT and sale motion and debt | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/12/2023 | 0.2 | 2- Asset Disposition | Review and respond to JP's email re Re: 7 Makena | Sale Details | $500.00 | $ | 100.00 | | Summer Shaw | | | |
| 1/12/2023 | 0.1 | 2- Asset Disposition | Review and respond from JP Subject: Re: 5 Makena | Accepted Contract and EI's | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/12/2023 | 0.1 | 2- Asset Disposition | Email client Subject: Fwd: Stonebridge doc 99- M2Sell 7 Makena | $ - | $ | - | | Summer Shaw | | | |
| 1/12/2023 | 0.2 | 3- Case Administration | Received, reviewed, and saved final settlement statements and master statements provided by client. | $ - | $ | - | | Paralegal 1 | | | |
| 1/12/2023 | 0.2 | 3- Case Administration | Email exchanges with client re Subject: Re: Dropbox File Updates | Protocol For Doc Production and doc's we do NOT have re construction budgets, etc. | $500.00 | $ | 100.00 | | Summer Shaw | | | |
| 1/13/2023 | 0.8 | 3- Case Administration | Attend Cont'd 341a Hearing for Stonebridge Ventures, LLC | $500.00 | $ | 400.00 | | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Send Client the 5 Makena escrow doc Subject: 5 Makena Closing Stmt for Escrow Experts w Darrell | $ - | $ | - | | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Email to Tom for Escrow Experts re Subject: Re: Stonebridge Ventures, LLC Escrow Files- Makena Sales and need for Joe C file | $ - | $ | - | | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Review and respond to EV email re uploading doc's to Dropbox for Client Subject: Re: 7 Makena | Sale Details | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Review and respond to Client's request for 1 Makena payoffs Subject: Re: Stonebridge Open Items (Follow Up) | $500.00 | $ | 50.00 | | Summer Shaw | | | |
| 1/13/2023 | 0.1 | 4- Claims Resolution/Administration | Review and respond to emails from NS Subject: Re: Stonebridge Open Items (Follow Up) - 1 Makena & 2 Makena | $ - | $ | - | | Summer Shaw | | | |
| 1/17/2023 | 0.2 | 3- Case Administration | Email exchnage with Nathan Subject: Re: Stonebridge (4 Makena) and Lockout of business records | $500.00 | $ | 100.00 | | Summer Shaw | | | |

# EXHIBIT 4 (Page 7 of 8)

| Date | Hours | Category | Description | Rate | Amount | Timekeeper | | | |
|------|-------|----------|-------------|------|--------|------------|---|---|---|
| 1/18/2023 | 0.1 | 3- Case Administration | Email exchange with JP Subject: Re: DIP Account /// Re: Stonebridge Open Items (Follow Up) after 341(a) held on 1/13/2023 | $500.00 | $ 50.00 | Summer Shaw | | | |
| 1/23/2023 | 0.1 | 3- Case Administration | Email exchnage with JP, RY and EV Subject: Re: Dec Bank Statement and 7 Makena | $500.00 | $ 50.00 | Summer Shaw | | | |
| 1/24/2023 | 0.1 | 3- Case Administration | Telephone call from court re Cont SC.  Create task for prep of Notice of Cont SC | $175.00 | $ 17.50 | Teresa Stone | | | |
| 1/25/2023 | 0.4 | 3- Case Administration | DRAFT Notice of Cont Status Conf with Zoom Supp Notice and Additional Mailing List. Pull Matrix | $175.00 | $ 70.00 | Teresa Stone | | | |
| 1/25/2023 | 0.1 | 3- Case Administration | Prepare final Notice of Cont Status Conf for filing and service | $175.00 | $ 17.50 | Teresa Stone | | | |
| 1/25/2023 | 0.1 | 3- Case Administration | FILED Notice of Cont Status Conf | $   - | $   - | Teresa Stone | | | |
| 1/25/2023 | 0.1 | 3- Case Administration | Review email from JP to AC Subject: RE: Stonebridge Docs | $   - | $   - | Summer Shaw | | | |
| 1/31/2023 | 0.1 | 2- Asset Disposition | Email to PJ re opp and withdrawal of some Subject: Tomorrow's Sale Motion Hearing on Sale of 7 Makena | $500.00 | $ 50.00 | Summer Shaw | | | |
| 2/1/2023 | 0.4 | 2- Asset Disposition | Attend Cal #8 - 10am - TT Mtn to Sell (7 Makena Lane) - Stonebridge 22-11556-TA (Santa Ana) | $500.00 | $ 200.00 | Summer Shaw | | | |
| 2/1/2023 | 0.1 | 3- Case Administration | Review case file/calendar.  Pull tentative | $175.00 | $ 17.50 | Teresa Stone | | | |
| 2/3/2023 | 0.5 | 0- 341a - Meeting of Creditors | Attend Continued 341(a) for Stonebridge | $500.00 | $ 250.00 | Summer Shaw | | | |
| 2/3/2023 | 0.1 | 3- Case Administration | Telephone call and follow up email to client re TODAY'S CONT 341a Call-in information | $175.00 | $ 17.50 | Teresa Stone | | | |
| 2/3/2023 | 0.1 | 3- Case Administration | Review emails from NS and AC Subject: FW: In re Stonebridge Document Log | $   - | $   - | Summer Shaw | | | |
| 2/9/2023 | 0.1 | 2- Asset Disposition | Review and respond to email from AC to JP Subject: Re: 7 Makena | $   - | $   - | Summer Shaw | | | |
| 2/11/2023 | 0.1 | 3- Case Administration | Email to AC after Court requested notice be sent to continue Subject: RE: Stonebridge Status Conf | $500.00 | $ 50.00 | Summer Shaw | | | |
| 2/16/2023 | 0.1 | 3- Case Administration | Review/Respond to Email from client Subject: Re: 2 Makena Contract Docs | $   - | $   - | Summer Shaw | | | |
| 2/16/2023 | 0.1 | 3- Case Administration | Review and reply to email from MJ for AC Subject: Re: Stonebridge - Wells Fargo January Bank Statement | $   - | $   - | Summer Shaw | | | |
| 2/18/2023 | 0.1 | 3- Case Administration | Review/Respond to Email Subject: Re: Stonebridge - Wells Fargo January Bank Statement- URGENT | $500.00 | $ 50.00 | Summer Shaw | | | |
| 2/20/2023 | 0.1 | 3- Case Administration | Review stmt and email AC and MJ with Subject: RE: Stonebridge DIP account statement for Jan 2023 | $500.00 | $ 50.00 | Summer Shaw | | | |
| 2/23/2023 | 0.1 | 2- Asset Disposition | Review/Respond to additional Email Subject: Re: 5 Makena | $   - | $   - | Summer Shaw | | | |
| 2/24/2023 | 0.1 | 2- Asset Disposition | Review/Respond to Email Subject: Re: 5 Makena | $   - | $   - | Summer Shaw | | | |
| 2/28/2023 | 0.3 | 3- Case Administration | Review/Respond to Emai Subject: Re: 341a // Re: Stonebridge - Wells Fargo January Bank Statement- URGENT | $500.00 | $ 150.00 | Summer Shaw | | | |
| 3/1/2023 | 0.6 | 2- Asset Disposition | Attended Cal #7 - 10am - Mtn to Sell Real Property - Stonebridge 22-11556-TA (Santa Ana)- Approved | $500.00 | $ 300.00 | Summer Shaw | | | |
| 3/1/2023 | 0.4 | 3- Case Administration | Review ECF.  Upload ap docs.  Prepare and FILE  Courtesy NEF | $175.00 | $ 70.00 | Teresa Stone | | | |
| 3/1/2023 | 0.4 | 3- Case Administration | Review ECF re Cisneros vs Colangelo-Jensen.  Upload ap docs to Clio and FILE Courtesy NEF | $175.00 | $ 70.00 | Teresa Stone | | | |
| 3/2/2023 | 0.1 | 3- Case Administration | Telephone call and follow up email to client re cont 341 scheduled for tomorrow | $175.00 | $ 17.50 | Teresa Stone | | | |
| 3/3/2023 | 0.9 | 0- 341a - Meeting of Creditors | Cont'd 341a for Stonebridge | $500.00 | $ 450.00 | Summer Shaw | | | |
| 3/16/2023 | 0.1 | 3- Case Administration | Email client copy of Motion to Convert Case | $   - | $   - | Teresa Stone | | | |
| 3/20/2023 | 0.1 | 3- Case Administration | Review/Respond to Email Subject: Re: STONEBRIDGE- Post- Continued 341a on 3/3/23 doc's needed for Trustee, Arturo Cisneros | $   - | $   - | Summer Shaw | | | |
| 3/21/2023 | 0.1 | 3- Case Administration | Review/Respond to Email exchange Subject: Fw: In re Stonebridge- Builder's Risk Ins? | $500.00 | $ 50.00 | Summer Shaw | | | |
| 3/29/2023 | 0.3 | 3- Case Administration | Cal #2 - 10am - CONT Status Conf - Stonebridge Ventures 22-11556-TA | $500.00 | $ 150.00 | Summer Shaw | $14,917.50 | 41.5 | 2nd Reporting Period |
| | | | | | | | $ 22,215.00 | | |

**EXHIBIT 4 (Page 8 of 8)**

| Date | | Type | Description | Rate ($) | Billable ($) | TOTAL |
|---|---|---|---|---|---|---|
| | | | **EXPENSES FOR STONEBRIDGE PRECONVERSION** | | | |
| 9/22/2022 | 2 | Copies | Recorded Copies:2020.251293; 2020.251292 | $ 4.75 | $ 9.50 | |
| 10/24/2022 | 272 | Copies | Service copies of App to Employ | $ 0.20 | $ 54.40 | $ 63.90 |
| 10/11/2022 | 1 | Filing fee | Amended D E F Filing Fee | $ 32.00 | $ 32.00 | |
| 11/18/2022 | 1 | Filing fee | Amended Schedule D which should have not been charged as we did not add another creditor or made a change to the creditor. | $ 32.00 | $ 32.00 | $ 64.00 |
| 9/9/2022 | 1 | Pacer | Docket Report | $ 0.10 | $ 0.10 | |
| 9/9/2022 | 1 | Pacer | Notice OF Filing | $ 0.10 | $ 0.10 | |
| 9/26/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | |
| 9/26/2022 | 1 | Pacer | List Of Creditors | $ 0.30 | $ 0.30 | |
| 9/26/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | |
| 9/28/2022 | 1 | Pacer | Docket Report | $ 0.30 | $ 0.30 | |
| 9/28/2022 | 1 | Pacer | Docket Report | $ 0.30 | $ 0.30 | |
| 9/28/2022 | 1 | Pacer | Court Documents | $ 0.20 | $ 0.20 | |
| 9/28/2022 | 1 | Pacer | Court Documents | $ 0.20 | $ 0.20 | |
| 10/12/2022 | 1 | Pacer | Docket Report | $ 0.40 | $ 0.40 | |
| 10/12/2022 | 1 | Pacer | Court Document | $ 2.90 | $ 2.90 | |
| 10/12/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | |
| 10/21/2022 | 1 | Pacer | Docket Report | $ 1.60 | $ 1.60 | |
| 11/4/2022 | 1 | Pacer | List Of Creditors | $ 0.40 | $ 0.40 | |
| 11/4/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | |
| 11/4/2022 | 1 | Pacer | Court Documents | $ 3.00 | $ 3.00 | |
| 11/4/2022 | 1 | Pacer | Court Documents | $ 0.50 | $ 0.50 | |
| 11/4/2022 | 1 | Pacer | Court Documents | $ 1.50 | $ 1.50 | |
| 11/4/2022 | 1 | Pacer | Court Documents | $ 0.80 | $ 0.80 | |
| 11/4/2022 | 1 | Pacer | List Of Creditors | $ 0.30 | $ 0.30 | |
| 12/21/2022 | 1 | Pacer | List Of Creditors | $ 0.20 | $ 0.20 | |
| 11/21/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | |
| 11/21/2022 | 1 | Pacer | Court Images | $ 3.00 | $ 3.00 | |
| 11/21/2022 | 1 | Pacer | Court Images | $ 1.80 | $ 1.80 | |
| 11/21/2022 | 1 | Pacer | Court Images | $ 0.30 | $ 0.30 | |
| 11/28/2022 | 1 | Pacer | Docket Report | $ 0.70 | $ 0.70 | |
| 11/28/2022 | 1 | Pacer | Court Images | $ 0.20 | $ 0.20 | |
| 1/25/2023 | 1 | Pacer | List Of Creditors | $ 0.60 | $ 0.60 | $ 20.70 |
| 10/24/2022 | 1 | Postage | USPS Priority - Judge Service Copy of App to Employ | $ 9.90 | $ 9.90 | |
| 10/24/2022 | 34 | Postage | Regular Postage - Service of App to Employ | $ 0.60 | $ 20.40 | $ 30.30 |
| 10/5/2022 | 1 | Recording | Recorded Chpt 11 Petition | $ 129.90 | $ 129.90 | $ 129.90 |
| | | | | | $ 308.80 | |

**EXHIBIT 5 (Page 1 of 2)**

| Date | | Type | Description | Rate ($) | Billable ($) | TOTAL | |
|---|---|---|---|---|---|---|---|
| | | | **EXPENSES FOR STONEBRIDGE PRECONVERSION BY REPORTING PERIODS** | | | | |
| 9/9/2022 | 1 | Pacer | Docket Report | $ 0.10 | $ 0.10 | | |
| 9/9/2022 | 1 | Pacer | Notice OF Filing | $ 0.10 | $ 0.10 | | |
| 9/22/2022 | 2 | Copies | Recorded Copies:2020.251293; 2020.251292 | $ 4.75 | $ 9.50 | | |
| 9/26/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | | |
| 9/26/2022 | 1 | Pacer | List Of Creditors | $ 0.30 | $ 0.30 | | |
| 9/26/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | | |
| 9/28/2022 | 1 | Pacer | Docket Report | $ 0.30 | $ 0.30 | | |
| 9/28/2022 | 1 | Pacer | Docket Report | $ 0.30 | $ 0.30 | | |
| 9/28/2022 | 1 | Pacer | Court Documents | $ 0.20 | $ 0.20 | | |
| 9/28/2022 | 1 | Pacer | Court Documents | $ 0.20 | $ 0.20 | $ 11.40 | 1st Reporting Period |
| 10/5/2022 | 1 | Recording | Recorded Chpt 11 Petition | $129.90 | $129.90 | | |
| 10/11/2022 | 1 | Filing fee | Amended D E F Filing Fee | $ 32.00 | $ 32.00 | | |
| 10/12/2022 | 1 | Pacer | Docket Report | $ 0.40 | $ 0.40 | | |
| 10/12/2022 | 1 | Pacer | Court Document | $ 2.90 | $ 2.90 | | |
| 10/12/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | | |
| 10/21/2022 | 1 | Pacer | Docket Report | $ 1.60 | $ 1.60 | | |
| 10/24/2022 | 272 | Copies | Service copies of App to Employ | $ 0.20 | $ 54.40 | | |
| 10/24/2022 | 1 | Postage | USPS Priority - Judge Service Copy of App to Employ | $ 9.90 | $ 9.90 | | |
| 10/24/2022 | 34 | Postage | Regular Postage - Service of App to Employ | $ 0.60 | $ 20.40 | | |
| 11/4/2022 | 1 | Pacer | List Of Creditors | $ 0.40 | $ 0.40 | | |
| 11/4/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | | |
| 11/4/2022 | 1 | Pacer | Court Documents | $ 3.00 | $ 3.00 | | |
| 11/4/2022 | 1 | Pacer | Court Documents | $ 0.50 | $ 0.50 | | |
| 11/4/2022 | 1 | Pacer | Court Documents | $ 1.50 | $ 1.50 | | |
| 11/4/2022 | 1 | Pacer | Court Documents | $ 0.80 | $ 0.80 | | |
| 11/4/2022 | 1 | Pacer | List Of Creditors | $ 0.30 | $ 0.30 | | |
| 11/18/2022 | 1 | Filing fee | Amended Schedule D which should have not been charged as we did not add another creditor or made a change to the creditor. | $ 32.00 | $ 32.00 | | |
| 11/21/2022 | 1 | Pacer | Docket Report | $ 0.20 | $ 0.20 | | |
| 11/21/2022 | 1 | Pacer | Court Images | $ 3.00 | $ 3.00 | | |
| 11/21/2022 | 1 | Pacer | Court Images | $ 1.80 | $ 1.80 | | |
| 11/21/2022 | 1 | Pacer | Court Images | $ 0.30 | $ 0.30 | | |
| 11/28/2022 | 1 | Pacer | Docket Report | $ 0.70 | $ 0.70 | | |
| 11/28/2022 | 1 | Pacer | Court Images | $ 0.20 | $ 0.20 | | |
| 12/21/2022 | 1 | Pacer | List Of Creditors | $ 0.20 | $ 0.20 | | |
| 1/25/2023 | 1 | Pacer | List Of Creditors | $ 0.60 | $ 0.60 | $297.40 | 2nd Reporting Period |

# EXHIBIT 5 (Page 2 of 2)



**Serving all of Southern California:**
**44-901 Village Court, Suite B**
**Palm Desert, CA 92260**
**Telephone: (760) 610-0000**
**Fax: (760) 687-2800**
**ss@shaw.law**

## Summer Shaw

Summer Shaw is a California State Bar Certified Specialist in Bankruptcy Law and the managing attorney at SHAW & HANOVER, PC, a bankruptcy boutique law firm serving Southern California located in Palm Desert, California. Summer routinely represents debtors, creditors, and Trustees in Chapter 7, 11, 12, and 13 bankruptcy proceedings and enjoys litigating matters before the US Bankruptcy Courts in the Central District of California. Summer is a very active member of the bankruptcy bar and has served as a Professor of Bankruptcy law at the California Desert Trial Academy (CDTA). Summer received her Bachelor of Science in Political Science with a minor in Law & Society from the University of California, Riverside and her Juris Doctorate from Western State College of Law.

Summer is admitted to practice in all state and federal courts in California as well as before the United States Ninth Circuit Court of Appeals and the Tenth Circuit Court of Appeals with experience in handling appeals in both Circuits as well as before the US District Court in the Central District of California. Summer has also handled an appeal before the 9th Circuit BAP and an involuntary bankruptcy matter before the Las Vegas Bankruptcy Court (*Pro Hac Vice*). Volunteering her time as often as possible, handling pro bono cases directly through her firm and assisting veterans through the *Veterans Legal Institute's* pro bono program are also very important parts of Summer's practice most recently.

Having received the benefit of wonderful mentors as a young bankruptcy paralegal and then attorney, Summer loves to volunteer her time to help educate new attorneys in the bankruptcy community and was honored to receive the 2018 NACBA National Distinguished Service Award after heading up a portion of their education panels for their National Annual Conference, and has had the great opportunity to Co-Chair ABI's first ever Consumer Practice Extravaganza in 2021 as well as the upcoming 2022 conference.

### Professional Associations & Committees
**American Bankruptcy Institute (ABI)**- Named one of their *2017 Top 40 under 40 Insolvency Professionals*, Speaker on Small Business Bankruptcies and Individual Chapter 11's, Discovery Issues in Consumer Cases, Co-Chair of CPEX 2021 and 2022, and Current Member

**National Assoc of Consumer Bankruptcy Attorneys (NACBA)**- Recipient of the 2018 National Distinguished Services Award; Current Member and Speaker at 2018 National Convention on Secured Debt Litigation and at the 2019 NACBA at Sea Conference, as well as several Webinars on Complicated Chapter 13 issues and "Ask the Expert"

**Cal Lawyers Association-** Insolvency Law Committee Member, Publication Sub-Committee Co-Chair and Current Member

**Inland Empire Bankruptcy Forum (IEBF)** – President for 2016-2017, Speaker on Bankruptcy Appeals and Chapter 7 Nuts & Bolts, Current Board Member and Representative on the Bar Advisory Comm. for the CDCA, and Past Program Chair

**Small Business Task Force for the CDCA**- Member and subcommittee member for the Sub V forms committee

**California Bankruptcy Forum (CBF)**- Former Board Member, 2016 & 2019 Education Co-Chair for the Consumer Program, Judge's Roundtable Producer for 2018 Conference, and Specialty Credit Producer for 2022.

**Central District Consumer Bankruptcy Attorney Association (CDCBAA)**- Current Member and Speaker on "To Appeal or Not to Appeal" and "Family Law and Bankruptcy"

**Desert Bar Association (DBA)-** Current Board of Trustees Member, Past Treasurer, Current Secretary and Co-Chair of the Real Estate, Business & Bankruptcy Section

**EXHIBIT 6 (Page 1 of 2)**

## SHAW & HANOVER FIRM HOURLY BILLING RATES

**Managing Attorney-**                    **$  500.00**
**Associate Attorney -**                  **$  400.00**
**Paralegals-**                           **$  175.00**
**Administrative Assistants-**            **$   75.00**

**EXHIBIT 6 (Page 2 of 2)**