# Exhibit "1"

## Malcolm Cisneros

2112 Business Center Drive
Irvine, CA 92612
Telephone: (949) 252-9400  Fax: (949) 252-1032

Attn:
A. Cisneros, Trustee
3403 Tenth Street
Suite 714
Riverside, CA 92509

October 8, 2024

File No.:  MC117185

Invoice #:    116925

File Name:  CIS/Stonebridge                                     Case No.:8:22-bk-11556-TA

|            |     |                                                                              | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------|-------|----------|
|            |     | 01: Case Administration                                                      |       |          |
| 10/4/2022  | WGM | Review GAP Trustee's Status Report.                                          | 0.20  | 115.00   |
| 10/17/2022 | WGM | Review email from Jim Bastian regarding debtor's alleged failure to comply.  | 0.10  | 57.50    |
| 11/28/2022 | NS  | Draft Trustee's status report.                                               | 3.20  | 1,616.00 |
| 11/29/2022 | NS  | Conference with client re status report.                                     | 0.30  | 151.50   |
| 12/14/2022 | WGM | Review and respond to email from broker regarding secured creditor question. | 0.10  | 57.50    |
| 12/16/2022 | WGM | Review email from debtor's counsel regarding document production.            | 0.10  | 57.50    |
| 12/19/2022 | WGM | Review email from Debtor's counsel regarding document production.            | 0.10  | 57.50    |
|            | WGM | Conference with Trustee regarding Debtor's document production.              | 0.10  | 57.50    |
| 12/27/2022 | WGM | Review emails from Debtor's attorney re same and document production.        | 0.30  | 172.50   |

A. Cisneros, Trustee                                                                           Page   2

File No.:      MC117185

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/4/2023 | WGM | Review emails from debtor's counsel regarding document production. | 0.10 | 57.50 |
| 1/10/2023 | WGM | Review further email from debtor's attorney regarding default interest issue. | 0.10 | 57.50 |
| 1/13/2023 | NS | Draft examination outline for questioning of debtor's insider at meeting of creditors. | 0.40 | 202.00 |
| | NS | Court appearance at meeting of creditors. | 0.80 | 404.00 |
| 1/17/2023 | WGM | Review emails from Debtor's counsel regarding document production issue. | 0.20 | 115.00 |
| | NS | Review and analyze additional production from debtor. | 0.30 | 151.50 |
| 2/3/2023 | NS | Review and analyze further document production and prepare for meeting of creditors. | 0.40 | 202.00 |
| | NS | Appearance at meeting of creditors. | 0.60 | 303.00 |
| 2/8/2023 | NS | Review and analyze filed monthly operating reports. | 0.40 | 202.00 |
| 3/2/2023 | NS | Conference with client re monthly operating reports. | 0.50 | 252.50 |
| 3/13/2023 | WGM | Review and comment on status report. | 0.10 | 57.50 |
| | NS | Draft case status report. | 2.70 | 1,363.50 |
| | SUBTOTAL: | | 11.10 | 5,710.50 |

02: Employment Application

|  |  |  |  |  |
|---|---|---|---|---|
| 10/27/2022 | NS | Draft notice of application to employ firm. | 0.40 | No Charge |
| | NS | Draft declaration of no opposition and order granting application to employ firm. | 0.50 | No Charge |

A. Cisneros, Trustee                                                                                       Page          3

File No.:       MC117185

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/31/2022 | NS | Draft application to employ real estate broker. | 1.80 | No Charge |
| 11/15/2022 | NS | Draft declaration of no objection and order approving employment of firm. | 0.50 | No Charge |
| 11/28/2022 | NS | Draft order granting application to employ broker and declaration thereon. | 0.50 | No Charge |
| 3/13/2023 | NS | Draft motion to employ broker to sell 4 Makena, declarations in support thereof, and proposed order thereon. | 1.30 | No Charge |
| 3/14/2023 | NS | Emails with broker re 4 Makena listing and employment. | 0.20 | No Charge |
| 4/3/2023 | NS | Draft notice of no objection and order approving employment of broker re 2 Makena. | 0.20 | No Charge |
| | SUBTOTAL: | | 5.40 | 0.00 |

03: Asset Analysis & Recovery

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/6/2022 | NS | Review and analyze docket, schedules, pleadings on file, and property reports received from client. | 2.30 | 1,161.50 |
| 10/7/2022 | NS | Conference with client re potential sale of properties, avoidance stipulations, and strategy going forward. | 0.50 | 252.50 |
| | NS | Emails with real estate broker re title reports and potential listing prices. | 0.30 | 151.50 |
| | WGM | Review property information for Makena properties and respond to email regarding need for title reports. | 0.10 | 57.50 |
| | WGM | Review trustee's report. | 0.50 | 287.50 |
| 10/17/2022 | WGM | Review email from Jim Friedman regarding lien and equity profile on 1, 2 and 7 McKenna. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:    MC117185

Invoice No.:    116925

|            |     |                                                                                                                   | Hours | Amount   |
|------------|-----|-------------------------------------------------------------------------------------------------------------------|-------|----------|
| 10/23/2022 | NS  | Conference with client re: potential sale of Makena properties.                                                   | 0.30  | 151.50   |
| 10/24/2022 | WGM | Review email and attachment regarding summary of title reports for 1, 2, 5 and 7 Makena.                          | 0.10  | 57.50    |
| 10/27/2022 | WGM | Telephone call with Trustee and broker regarding sale strategy for Makena properties.                             | 0.30  | 172.50   |
| 11/2/2022  | WGM | Telephone call from broker of Makena properties re valuation of each property.                                    | 0.20  | 115.00   |
| 11/11/2022 | WGM | Meeting with Joe Colangelo and Daryl Lewis and inspect Makena properties.                                         | 2.20  | 1,265.00 |
|            | WGM | Draft email to broker regarding visit and inspection of Makena properties.                                        | 0.10  | 57.50    |
|            | WGM | Telephone call to broker following visit and inspection regarding property values and interest expressed in properties. | 0.20  | 115.00   |
| 11/14/2022 | NS  | Email client re: listing of properties on MLS.                                                                     | 0.30  | 151.50   |
|            | WGM | Conference with Trustee regarding response to purchase offer.                                                      | 0.10  | 57.50    |
| 11/15/2022 | WGM | Review email and attachment regarding resale of 3 Makena.                                                          | 0.10  | 57.50    |
| 11/16/2022 | WGM | Review emails and conference with Trustee regarding anticipated sale of 3 Makena and potential offer on other Makena properties. | 0.20  | 115.00   |
| 11/17/2022 | WGM | Telephone call with Brian Thompson, estate broker, regarding recent purchase interest in various Makena properties. | 0.20  | 115.00   |
|            | WGM | Review email from broker regarding 1, 4, 5 and 7 Makena.                                                           | 0.10  | 57.50    |

A. Cisneros, Trustee

File No.:     MC117185

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/17/2022 | NS | Review and analyze photographs of Makena properties. | 0.30 | 151.50 |
| 11/18/2022 | WGM | Telephone conference with interested purchaser, potentially in multiple properties, and his broker. | 0.60 | 345.00 |
| 11/21/2022 | WGM | Review and respond to email from broker regarding sale strategy. | 0.20 | 115.00 |
| 11/28/2022 | WGM | Review email from broker regarding interest expressed in each of the listed Makena properties. | 0.10 | 57.50 |
| 11/29/2022 | WGM | Draft email to broker regarding status of offers on other two listed Makena properties. | 0.10 | 57.50 |
| 12/2/2022 | WGM | Draft email to broker regarding status of offers on Makena properties. | 0.10 | 57.50 |
| 12/6/2022 | WGM | Telephone conference with broker regarding counteroffer to most recent offer on multiple properties. | 0.30 | 172.50 |
| 12/7/2022 | WGM | Review email and attached equity analysis on each Makena property. | 0.10 | 57.50 |
| 12/8/2022 | WGM | Telephone call from broker regarding secured creditor on 4 Makena. | 0.20 | 115.00 |
| | WGM | Telephone call to Al Malillo, fractionalized secured creditor on 4 Makena, regarding Trustee's intentions regarding 4 Makena. | 0.30 | 172.50 |
| 1/13/2023 | WGM | Review document production regarding Makena properties. | 0.50 | 287.50 |
| 1/17/2023 | NS | Emails with debtor's counsel re architectural plans for 4 Makena. | 0.20 | 101.00 |
| 1/19/2023 | NS | Review and analyze architectural plans for 4 Makena. | 0.30 | 151.50 |
| | NS | Emails with broker re: architectural plans. | 0.20 | 101.00 |

A. Cisneros, Trustee

Page    6

File No.:    MC117185

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/25/2023 | NS | Review and analyze email re: Stonebridge documents in Richard Marshack's possession. | 0.20 | 101.00 |
| 1/31/2023 | NS | Emails with broker re: lack of equity in property. | 0.20 | 101.00 |
| | WGM | Draft email to broker regarding property valuations. | 0.10 | 57.50 |
| | WGM | Review case law regarding potential objection to default interest. | 0.20 | 115.00 |
| 2/6/2023 | WGM | Review email from investor on 4 Makena and review attached account statement. | 0.10 | 57.50 |
| | WGM | Review email from investor regarding claims questions. | 0.10 | 57.50 |
| 2/9/2023 | WGM | Telephone call with Al Melillo, lienholder on 4 Makena, and Trustee re lien position and various issues re debtor's conduct. | 0.70 | 402.50 |
| 2/22/2023 | WGM | Review email from broker and attached Listing Agreement for 4 Makena. | 0.20 | 115.00 |
| | WGM | Review email from broker confirming title status on 4 Makena. | 0.10 | 57.50 |
| 2/23/2023 | WGM | Review email regarding equity profile of sale of 4 Makena. | 0.10 | 57.50 |
| | NS | Draft equity analysis of 4 Makena. | 0.20 | 101.00 |
| 3/7/2023 | NS | Draft updated property equity charts in light of increases of property taxes and lien payoff balances. | 0.60 | 303.00 |
| 3/10/2023 | WGM | Telephone calls with broker regarding listing agreement and marketing of 4 Makena Lane. | 0.20 | 115.00 |
| | WGM | Review file regarding listing agreement for 4 Makena, review listing agreement. | 0.20 | 115.00 |

A. Cisneros, Trustee                                                                                    Page        7

File No.:        MC117185

Invoice No.:        116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/13/2023 | WGM | Review application to hire broker to sell 4 Makena and supporting declaration. | 0.20 | 115.00 |
|  | NS | Draft addendum to 4 Makena listing agreement. | 0.50 | 252.50 |
| 3/17/2023 | NS | Emails with debtor's counsel re builder's insurance policy. | 0.20 | 101.00 |
| 3/21/2023 | NS | Emails with debtor's counsel re insurance policies. | 0.20 | 101.00 |
|  | SUBTOTAL: |  | 16.00 | 8,724.00 |

03a: Asset Analysis & Recovery - 5 Makena

|  |  |  |  |  |
|---|---|---|---|---|
| 10/4/2022 | WGM | Review Real Quest report for 5 Makena Way, Rancho Mirage. | 0.10 | 57.50 |
| 10/7/2022 | WGM | Review email from debtor's counsel regarding hearing and offer on 5 Makena. | 0.10 | 57.50 |
| 10/12/2022 | WGM | Review appraisal of 5 Makena. | 0.20 | 115.00 |
|  | NS | Review and analyze Motion for Relief as to 5 Makena. | 0.50 | 252.50 |
| 10/13/2022 | WGM | Review motion for relief from stay filed by lienholder on 5 Makena. | 0.20 | 115.00 |
|  | WGM | Review email from estate broker and attached preliminary title report re: 5 Makena. | 0.20 | 115.00 |
| 10/14/2022 | WGM | Review emails from title company regarding 5 Makena potential title issue. | 0.20 | 115.00 |
| 10/19/2022 | NS | Draft stipulation to continue hearing on motion for relief in connection with 5 Makena. | 0.40 | 202.00 |
| 10/20/2022 | NS | Emails with lienholder on 5 Makena re: stipulation and debt information. | 0.30 | 151.50 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/24/2022 | WGM | Review email from attorney for interested purchaser in 5 Makena and further email regarding construction completion cost estimate. | 0.10 | 57.50 |
| | NS | Draft order continuing hearing on Motion for Relief - 5 Makena. | 0.30 | 151.50 |
| 10/27/2022 | WGM | Review emails from attorney for interested purchaser of 5 Makena and conference with Trustee regarding interested purchaser's claims. | 0.50 | 287.50 |
| | WGM | Review email from broker and attachment regarding listing for 5 Makena and assessment of other Makena properties. | 0.20 | 115.00 |
| | WGM | Telephone call from broker regarding 5 Makena valuation and marketing plan. | 0.20 | 115.00 |
| 10/30/2022 | WGM | Review email from attorney for interested purchaser in 5 Makena and respond to Trustee's email regarding same. | 0.20 | 115.00 |
| 11/1/2022 | NS | Telephone conference with client re listing agreements and potential settlement with Lewis re 5 Makena. | 1.00 | 505.00 |
| | NS | Telephone conference with William Malcolm re: 5 Makena offer. | 0.40 | 202.00 |
| 11/2/2022 | WGM | Review email from broker and attached information regarding 5 Makena. | 0.10 | 57.50 |
| | WGM | Review lis pendens recorded by interested purchaser against 5 Makena and timing of recordation. | 0.10 | 57.50 |
| | WGM | Review email from attorney for Daryl Lewis regarding insurance issue for 5 Makena. | 0.10 | 57.50 |
| 11/3/2022 | WGM | Review and respond to email from Tom Polis, attorney for plaintiff in removed state court action, regarding 5 Makena. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/7/2022 | WGM | Review email from Debtor's counsel regarding 5 Makena construction materials issue. | 0.10 | 57.50 |
| 11/10/2022 | WGM | Review email from Tom Polis regarding response to offer to sell 5 Makena. | 0.20 | 115.00 |
| 11/14/2022 | WGM | Review email from attorney for prospective purchaser of 5 Makena regarding offer to purchase. | 0.10 | 57.50 |
|  | WGM | Draft response to offer on 5 Makena. | 0.20 | 115.00 |
| 11/15/2022 | WGM | Review email from attorney for interested purchaser in response to Trustee's offer. | 0.20 | 115.00 |
|  | WGM | Telephone call to broker regarding 5 Makena listing and anticipated interest. | 0.20 | 115.00 |
|  | WGM | Review and respond to email regarding proceeding with listing of 5 Makena. | 0.20 | 115.00 |
| 11/17/2022 | WGM | Review email from new person interested in purchasing 5 Makena. | 0.10 | 57.50 |
| 11/18/2022 | WGM | Review email and attachment from broker regarding offer on 5 Makena. | 0.10 | 57.50 |
| 11/21/2022 | WGM | Review email from Tom Polis regarding 5 Makena. | 0.10 | 57.50 |
|  | WGM | Review email from broker regarding offer on 5 Makena and review attachment. | 0.20 | 115.00 |
|  | WGM | Review email from broker and attached counter/addendum re 5 Makena. | 0.10 | 57.50 |
| 11/22/2022 | WGM | Respond to email from Tom Polis rejecting Lewis offer on 5 Makena. | 0.10 | 57.50 |
| 11/28/2022 | WGM | Review further email from broker regarding 5 Makena purchase and sale documents, review and revise Purchase and Sale Agreement. | 0.30 | 172.50 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:      116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | **SUBTOTAL:** |  | 7.70 | 4,224.50 |

03b: Asset Analysis & Recovery - 1 Makena

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/6/2022 | WGM | Review letter from Richter Wright regarding 1 Makena. | 0.10 | 57.50 |
| 10/17/2022 | NS | Emails with real estate broker re: 1 Makena. | 0.30 | 151.50 |
| 10/21/2022 | WGM | Review purchase offer and loan qualification for 1 Makena. | 0.10 | 57.50 |
| 10/24/2022 | WGM | Review and respond to email from trustee regarding equity profile of 1 and 5 Makena properties. | 0.10 | 57.50 |
| 11/1/2022 | WGM | Review emails from Jim Friedman regarding 1st lienholder position on 1 Makena Lane. | 0.20 | 115.00 |
|  | WGM | Draft email to Jim Friedman in response to inquiry - 1 Makena. | 0.10 | 57.50 |
| 11/3/2022 | WGM | Review email from Jim Friedman regarding response to Trustee's position on access and stipulation to relief from stay. | 0.20 | 115.00 |
| 11/4/2022 | WGM | Review emails from Jim Friedman and information regarding 1 Makena prior to conference call. | 0.20 | 115.00 |
|  | WGM | Conference call with Jim Friedman on behalf of the 1st lienholder on 1 Makena regarding administration of 1 Makena. | 0.70 | 402.50 |
|  | WGM | Review email from 2nd priority lienholder against 1 Makena regarding purpose of loan origination. | 0.10 | 57.50 |
| 11/7/2022 | WGM | Review email from Jim Friedman regarding 1 Makena issues. | 0.10 | 57.50 |
| 11/17/2022 | WGM | Review and respond to email from Jim Friedman regarding Trustee's Status Report. | 0.20 | 115.00 |

A. Cisneros, Trustee

Page    11

File No.:      MC117185

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/8/2022 | WGM | Review email from broker regarding offeror's due diligence request on 1 and 7 Makena. | 0.10 | 57.50 |
| | WGM | Review email from broker and review attached counteroffers on 1 and 7 Makena properties. | 0.30 | 172.50 |
| 12/9/2022 | WGM | Review and respond to email regarding counteroffers on 1 and 7 Makena. | 0.20 | 115.00 |
| | WGM | Review email from Jim Friedman, attorney for lienholder on 1 Makena, regarding preliminary injunction issued in AB Capital case. | 0.10 | 57.50 |
| | WGM | Review email from broker regarding counteroffers on 1 and 7 Makena and review revised drafts of counteroffers. | 0.40 | 230.00 |
| | WGM | Telephone call from broker regarding counteroffers on 1 and 7 Makena. | 0.20 | 115.00 |
| | NS | Review counteroffers for 1 and 7 Makena. | 0.30 | 151.50 |
| | NS | Draft counteroffers for 1 and 7 Makena. | 1.10 | 555.50 |
| 12/14/2022 | WGM | Telephone call from and to first lienholder on 1 Makena regarding Status Conference and contract for 1 and 7 Makena. | 0.30 | 172.50 |
| 12/16/2022 | WGM | Review email from secured creditor on 1 Makena regarding meeting. | 0.10 | 57.50 |
| 12/19/2022 | WGM | Review loan documents regarding lien on 1 Makena. | 0.10 | 57.50 |
| | SUBTOTAL: | | 5.60 | 3,101.00 |

03c: Asset Analysis & Recovery - 7 Makena

| | | | | |
|---|---|---|---|---|
| 11/28/2022 | WGM | Review email from debtor's counsel re 7 Makena listing issue. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/28/2022 | WGM | Review email from broker regarding 7 Makena listing. | 0.10 | 57.50 |
| 12/19/2022 | WGM | Review loan documents regarding lien on 7 Makena. | 0.10 | 57.50 |
|  | SUBTOTAL: | | 0.30 | 172.50 |

03d: Asset Analysis & Recovery - 2 Makena

| 10/12/2022 | WGM | Review email from attorney for lienholder on 2 Makena and attached property, title and loan information. | 0.20 | 115.00 |
|---|---|---|---|---|
| 10/14/2022 | NS | Review and analyze documents and financial calculations received from counsel for lienholder Brentwood. | 0.60 | 303.00 |
|  | NS | Conference with counsel for lienholder Brentwood and his client's lien on 2 Makena. | 0.50 | 252.50 |
| 10/19/2022 | WGM | Telephone call to broker regarding occupancy issue re: 2 Makena. | 0.20 | 115.00 |
| 10/24/2022 | WGM | Review email from Joe Colangelo regarding 2 Makena. | 0.10 | 57.50 |
|  | WGM | Review email from David Meadows and attached loan history re 2 Makena. | 0.20 | 115.00 |
| 10/26/2022 | WGM | Review email response to David Meadows' email regarding 2 Makena and development at 341a meeting. | 0.10 | 57.50 |
| 10/27/2022 | WGM | Review title information regarding fee title ownership and conference with Trustee regarding potential resolution of anticipated dispute regarding 2 Makena. | 0.50 | 287.50 |
|  | WGM | Review email from Joe Colangelo regarding 2 Makena and review attachment. | 0.20 | 115.00 |
| 10/28/2022 | WGM | Review email from Debtor's counsel regarding debt owed against 2 Makena and sale of properties. | 0.20 | 115.00 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/1/2022 | WGM | Review emails from Joe Colangelo regarding 2 Makena. | 0.20 | 115.00 |
|  | WGM | Draft email to Joe Colangelo regarding same and review and reply to response. | 0.10 | 57.50 |
| 11/2/2022 | WGM | Telephone call from Joe Colangelo regarding 2 Makena property. | 0.50 | 287.50 |
|  | WGM | Draft email to Joe Colangelo regarding potential meeting. | 0.10 | 57.50 |
|  | WGM | Review email and attachments from Joe Colangelo regarding alleged damage to 2 Makena. | 0.20 | 115.00 |
| 11/3/2022 | WGM | Review emails from David Meadows and attachments regarding senior lien secured by 2 Makena and property information in preparation for conference call. | 0.30 | 172.50 |
|  | WGM | Conference call with David Meadows, attorney for senior lienholder secured by 2 Makena and with Trustee. | 0.50 | 287.50 |
|  | WGM | Review and revise settlement offer regarding settlement of removed state court action concerning 2 Makena. | 0.30 | 172.50 |
|  | WGM | Review emails from occupant of 2 Makena and responses thereto. | 0.10 | 57.50 |
|  | WGM | Review emails and attachment from Joe Colangelo re alleged escrow issue. | 0.10 | 57.50 |
| 11/7/2022 | WGM | Review and respond to email from Joe Colangelo regarding alleged property damage. | 0.10 | 57.50 |
| 11/10/2022 | WGM | Review email from Joe Colangelo regarding HOA related issues. | 0.10 | 57.50 |
| 11/17/2022 | WGM | Review and respond to email from David Meadows re 2 Makena. | 0.20 | 115.00 |

A. Cisneros, Trustee                                                                                    Page        14

File No.:        MC117185

Invoice No.:      116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/17/2022 | WGM | Telephone call to and from David Meadows regarding results of property visit, listing of various Makena properties and interested purchaser status. | 0.50 | 287.50 |
| | WGM | Draft email to David Meadows re same. | 0.10 | 57.50 |
| 12/7/2022 | WGM | Review and respond to email from Joe Colangelo regarding potential bid on 2 Makena. | 0.10 | 57.50 |
| | WGM | Telephone call with Joe Colangelo regarding same. | 0.30 | 172.50 |
| | WGM | Review and respond to email regarding equity profiles and potential addition of 2 Makena to group offer. | 0.20 | 115.00 |
| 12/13/2022 | WGM | Review email from David Meadows, attorney for lienholder on 2 Makena, regarding status and respond. | 0.20 | 115.00 |
| 12/19/2022 | NS | Review and analyze email from debtor's counsel re: default interest calculations and allegations. | 0.30 | 151.50 |
| | NS | Telephone conference with counsel for first lienholder re: reduction of its claim. | 0.30 | 151.50 |
| 12/26/2022 | NS | Emails with Pukini and debtor's counsel re: debtor's position on Biocchi Family lien amount. | 0.30 | 151.50 |
| 1/3/2023 | NS | Review and analyze opposition of Baiocchi Family Trust to motion to sell. | 0.50 | 252.50 |
| 1/10/2023 | NS | Review and analyze summary of debtor's contentions regarding Biaocchi NOD and default interest. | 0.40 | 202.00 |
| | NS | Conference with Bill Malcolm re debtor's contentions regarding Biocchi NOD and default interest and viability of making a demand to reduce payoff. | 0.30 | 151.50 |
| 1/11/2023 | WGM | Telephone call from and to Chris Hewitt regarding Joe Colangelo claim. | 0.40 | 230.00 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/11/2023 | WGM | Draft email to Trustee regarding call with Hewitt and issues raised by him regarding 2 Makena. | 0.20 | 115.00 |
| | WGM | Draft further email to Trustee regarding information provided by debtor's attorney on 2 Makena. | 0.20 | 115.00 |
| 1/12/2023 | WGM | Draft email to attorney for 1st lienholder on 2 Makena re payoff and review response. | 0.10 | 57.50 |
| | WGM | Draft email to Debtor's counsel re Debtor's issues with occupant of 2 Makena. | 0.10 | 57.50 |
| 1/13/2023 | WGM | Review and respond to email from Trustee regarding 2 Makena Way property transaction. | 0.10 | 57.50 |
| 1/23/2023 | WGM | Review email from lienholder on 2 Makena re payoff and status. | 0.10 | 57.50 |
| | WGM | Review email from lienholder on 2 Makena re payoff and status. | 0.10 | 57.50 |
| 1/30/2023 | WGM | Review email from attorney for lienholder on 2 Makena and respond. | 0.20 | 115.00 |
| | WGM | Review and respond to further email from attorney for lienholder on 2 Makena regarding sale status. | 0.20 | 115.00 |
| 1/31/2023 | NS | Conference with William Malcolm and Arturo Cisneros re: status of adversary proceeding in connection with 2 Makena. | 0.20 | 101.00 |
| | NS | Review and analyze QWAN deed of tryst reconveyance in connection with 2 Makena. | 0.20 | 101.00 |
| | WGM | Telephone call from broker regarding property valuations and equity analysis of 2 Makena. | 0.30 | 172.50 |
| | WGM | Draft further email to broker regarding equity profile on 2 Makena. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:      116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/31/2023 | WGM | Review email from David Meadows and attached reconveyance of senior deed of trust recorded against 2 Makena. | 0.20 | 115.00 |
|  | WGM | Review equity profile of 2 Makena after consideration of reconveyance. | 0.10 | 57.50 |
|  | WGM | Review claim and accounting information submitted by 1st lienholder against 2 Makena. | 0.30 | 172.50 |
| 2/1/2023 | WGM | Review title information regarding 2 Makena. | 0.20 | 115.00 |
|  | WGM | Draft email to occupant of 2 Makena. | 0.10 | 57.50 |
|  | WGM | Draft email to Brian Thompson and Nate Smith regarding engagement of broker and occupancy issue. | 0.20 | 115.00 |
|  | NS | Review and analyze further communications from BFLP's counsel. | 0.20 | 101.00 |
|  | NS | Conference with Bill Malcolm re lawsuit against occupant of 2 Makena. | 0.70 | 353.50 |
|  | NS | Emails with broker re listing agreement for 2 Makena. | 0.20 | 101.00 |
| 2/2/2023 | WGM | Review and respond to email from Joe Colangelo re call concerning possession of 2 Makena. | 0.10 | 57.50 |
|  | WGM | Review file re turnover and unjust enrichment causes of action for 2 Makena. | 0.60 | 345.00 |
|  | WGM | Review and comment on turnover, unjust enrichment complaint regarding 2 Makena. | 0.30 | 172.50 |
|  | WGM | Research damage claim against Joe Colangelo for possession of 2 Makena prior to bankruptcy case filing. | 0.30 | 172.50 |
|  | WGM | Telephone call with Joe Colangelo and Chris Hewitt regarding turnover of 2 Makena, rent claim. | 0.60 | 345.00 |

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/2/2023 | WGM | Review email from broker and attachment regarding valuation of 2 Makena. | 0.20 | 115.00 |
| | WGM | Respond to email regarding 2 Makena and Monday, February 6th, deadline for Joe Colangelo to respond to turnover demand. | 0.10 | 57.50 |
| | WGM | Draft email to Chris Hewitt regarding Monday deadline to respond to turnover demand. | 0.10 | 57.50 |
| | WGM | Review claims docket re Colangelo claim. | 0.10 | 57.50 |
| | WGM | Draft email to Chris Hewitt regarding deadline to respond to Trustee's vacancy request on 2 Makena. | 0.10 | 57.50 |
| | WGM | Draft email to Trustee regarding need for inquiry at 341a meeting regarding rent claim against occupant of 2 Makena. | 0.10 | 57.50 |
| 2/3/2023 | NS | Review and analyze 2 Makena listing agreement. | 0.40 | 202.00 |
| | NS | Conference with client re: listing agreement. | 0.20 | 101.00 |
| 2/6/2023 | WGM | Draft email to Trustee regarding document production issue on 2 Makena. | 0.10 | 57.50 |
| 2/12/2023 | NS | Draft application to employ broker to sell 2 Makena and listing agreement addendum. | 1.10 | 555.50 |
| 2/14/2023 | WGM | Draft email to broker regarding marketing of 2 Makena. | 0.10 | 57.50 |
| | NS | Telephone conference with client re preparation for Zoom call with alleged lienholders. | 0.80 | 404.00 |
| | NS | Appearance on Zoom call with alleged lienholders to discuss potential disbursements and claims. | 0.80 | 404.00 |
| 2/15/2023 | WGM | Telephone from and to broker regarding marketing strategy on 2 Makena. | 0.20 | 115.00 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/15/2023 | NS | Review and analyze communications from escrow agent re HOA demand. | 0.30 | 151.50 |
| 2/16/2023 | WGM | Review email and attached purchase/sale agreement re 2 Makena. | 0.20 | 115.00 |
|  | NS | Review and analyze purchase agreement for 2 Makena. | 0.50 | 252.50 |
| 2/28/2023 | WGM | Review equity profile regarding 2 Makena, draft email to broker regarding equity profile. | 0.20 | 115.00 |
| 3/2/2023 | WGM | Review email from broker regarding marketing of 2 Makena. | 0.20 | 115.00 |
|  | NS | Emails with broker re interest in 2 Makena and access. | 0.20 | 101.00 |
| 3/3/2023 | WGM | Review email from investor regarding insurance policy issue. | 0.10 | 57.50 |
|  | WGM | Review email from broker and attachments re 2 Makena sale. | 0.20 | 115.00 |
|  | WGM | Telephone call from broker re listing price on 2 Makena. | 0.20 | 115.00 |
|  | NS | Review and analyze photograph of property and conference with Bill Malcolm re same. | 0.20 | 101.00 |
| 3/6/2023 | WGM | Review equity profile of 2 Makena. | 0.10 | 57.50 |
| 3/8/2023 | WGM | Draft email to Trustee regarding information shared by broker on 2 Makena and potential property risk as a result. | 0.10 | 57.50 |
| 3/13/2023 | NS | Draft declaration of no objection and order granting application to employ broker in connection with 2 Makena. | 0.40 | 202.00 |
| 3/14/2023 | NS | Review and analyze offer for 2 Makena. | 0.30 | 151.50 |

A. Cisneros, Trustee

File No.:       MC117185

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/15/2023 | NS | Emails with broker re 2 Makena and access. | 0.30 | 151.50 |
|  | SUBTOTAL: |  | 23.60 | 12,856.00 |

04a: Asset Disposition - 5 Makena

| | | | | |
|---|---|---|---|---|
| 11/28/2022 | WGM | Telephone conference with broker regarding Purchase and Sale Agreement on 5 Makena. | 0.10 | 57.50 |
| | WGM | Review email from broker and attached executed agreement re 5 Makena. | 0.10 | 57.50 |
| | NS | Telephone conference with broker re offer and purchase agreement. | 0.30 | 151.50 |
| 11/29/2022 | WGM | Review email and file regarding secured claims against 5 Makena and potential cram-down issue. | 0.20 | 115.00 |
| | WGM | Review email from broker and attached executed agreement re 5 Makena. | 0.10 | 57.50 |
| 12/1/2022 | WGM | Review email and file regarding status of deposit on 5 Makena. | 0.10 | 57.50 |
| 12/5/2022 | WGM | Review email from broker regarding status of 5 Makena security deposit. | 0.10 | 57.50 |
| | WGM | Draft email to broker regarding same. | 0.10 | 57.50 |
| | WGM | Review email from broker regarding 5 Makena status and offer/counteroffer on 1 Makena. | 0.10 | 57.50 |
| | NS | Telephone conference with client re: sale of properties and Motion to Sell 5 Makena. | 1.00 | 505.00 |
| 12/6/2022 | WGM | Review email from broker and attachment regarding proof of funds from interested purchaser. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:       MC117185

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/6/2022 | WGM | Review email from broker and attached confirmation of hard money deposit on 5 Makena. | 0.10 | 57.50 |
|  | WGM | Review further email from broker and attached RPA packages. | 0.20 | 115.00 |
| 12/9/2022 | WGM | Review email from Escrow Agent and review attached Escrow Documents. | 0.10 | 57.50 |
|  | NS | Telephone conference with William Malcolm re: case status and sale of 5 Makena. | 0.60 | 303.00 |
|  | WGM | Conference with Nate Smith re: 5 Makena sale. | 0.60 | No Charge |
| 12/12/2022 | WGM | Draft email regarding review of escrow documents for 5 Makena sale. | 0.10 | 57.50 |
|  | NS | Review file and supporting documents and draft Motion to Sell 5 Makena, Memorandum of Points and Authorities in support thereof. | 4.10 | 2,070.50 |
|  | NS | Draft declaration of client, accountant, broker and prospective purchaers in support of Motion to Sell. | 1.40 | 707.00 |
|  | NS | Draft proposed order granting Motion to Sell 5 Makena. | 0.50 | 252.50 |
|  | WGM | Review and revise Motion to Sell 5 Makena, Memorandum of Points and Authorities in support thereof. | 0.40 | 230.00 |
| 12/13/2022 | WGM | Conference with Nate Smith regarding Motion and Memorandum of Points and Authorities to Approve Sale of 5 Makena and other requests. | 0.20 | 115.00 |
|  | WGM | Review revised draft of Motion to Approve Sale of 5 Makena. | 0.20 | 115.00 |
|  | WGM | Draft email to Trustee regarding Motion to Sell 5 Makena. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:      116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/13/2022 | WGM | Review email from escrow officer and attached escrow documents regarding 5 Makena. | 0.30 | 172.50 |
| 12/14/2022 | WGM | Review email and respond regarding 5 Makena sale issue. | 0.20 | 115.00 |
| | NS | Conference with William Malcolm and Arturo Cisneros re: Motion to Sell. | 1.00 | 505.00 |
| | NS | Emails with counsel for first lienholder on 5 Makena re: conference call. | 0.30 | 151.50 |
| | NS | Review and analyze payoff quote from first lienholder. | 0.30 | 151.50 |
| 12/15/2022 | NS | Conference with William Malcolm re: Motion to Sell 5 Makena. | 0.30 | 151.50 |
| | WGM | Review and respond to email regarding bidding procedures for 5 Makena. | 0.20 | 115.00 |
| | WGM | Review updated payoff from senior lender on 5 Makena and review senior lienholder's lien amount information from its motion for relief from stay. | 0.20 | 115.00 |
| | WGM | Conference with NS re: 5 Makena Sale Motion. | 0.30 | No Charge |
| 12/19/2022 | WGM | Draft email to Trustee regarding negotiations with senior lienholder on 5 Makena and review response. | 0.10 | 57.50 |
| | WGM | Review email from Trustee and comments on final draft of motion to sell 5 Makena. | 0.10 | 57.50 |
| | WGM | Review further email from Debtor's counsel regarding dispute with senior lienholder on 5 Makena. | 0.10 | 57.50 |
| | WGM | Review loan documents in support of junior deed of trust on 5 Makena. | 0.10 | 57.50 |
| | NS | Conference with William Malcolm and Arturo Cisneros re: motions to sell 1, 5, and 7 Makena. | 0.90 | 454.50 |

A. Cisneros, Trustee

File No.:     MC117185

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/19/2022 | WGM | Conference with NS and Trustee re: sale of 1, 5 and 7 Makena. | 0.90 | No Charge |
| 12/20/2022 | WGM | Review email and attached executed escrow instructions regarding sale of 5 Makena. | 0.10 | 57.50 |
| | WGM | Review email from escrow company regarding escrow-related issues. | 0.10 | 57.50 |
| 12/21/2022 | NS | Conference with client re: Motion to Sell 5 Makena. | 0.30 | 151.50 |
| | WGM | Review email from attorney for 1st lienholder on 5 Makena regarding dispute and potential resolution. | 0.20 | 115.00 |
| | WGM | Conference call with Trustee regarding same. | 0.20 | 115.00 |
| | WGM | Review title report regarding 5 Makena and review loan documents regarding payment of lien. | 0.20 | 115.00 |
| | WGM | Review email from Debtor's counsel re same. | 0.10 | 57.50 |
| 12/23/2022 | WGM | Review and respond to email from attorney for lienholder re sale motion on 5 Makena. | 0.20 | 115.00 |
| 12/27/2022 | WGM | Review email from Josh Pukini re first-priority lien recorded against 5 Makena. | 0.10 | 57.50 |
| 12/28/2022 | WGM | Review request for notice filed by lienholder on 5 Makena. | 0.10 | 57.50 |
| 12/29/2022 | WGM | Review Lewis opposition to motion to sell 5 Makena. | 0.30 | 172.50 |
| 1/3/2023 | WGM | Review Lewis opposition to motion to sell 5 Makena and review trustee's bona fide status effect on California Civil Code Section 3050. | 0.60 | 345.00 |
| | WGM | Review email from broker regarding overbid form for sale of 5 Makena and respond. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:      116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/3/2023 | WGM | Review and revise overbid form for 5 Makena. | 0.20 | 115.00 |
| | WGM | Conference with Trustee regarding Lewis opposition to sale of 5 Makena. | 0.20 | 115.00 |
| | NS | Review and analyze opposition of Darryl Lewis to motion to sell. | 1.70 | 858.50 |
| | NS | Conference with Bill Malcolm re reply to Lewis opposition. | 0.60 | 303.00 |
| | NS | Conference with client and Bill Malcolm re upcoming hearing on motion to sell. | 1.10 | 555.50 |
| 1/4/2023 | NS | Conference with Bill Malcolm re replies. | 0.60 | 303.00 |
| | WGM | Review Lewis opposition to Motion to Sell 5 Makena. | 0.20 | 115.00 |
| | WGM | Review and comment on draft reply to Lewis opposition. | 0.30 | 172.50 |
| | WGM | Review oppositions filed by 1st and 2nd lienholders on 5 Makena. | 0.10 | 57.50 |
| | WGM | Review and comment on replies to oppositions filed by 1st and 2nd lienholders on 5 Makena. | 0.10 | 57.50 |
| | WGM | Review email from Josh Pukini regarding payment issue on 5 Makena. | 0.10 | 57.50 |
| 1/5/2023 | WGM | Review declaration filed by Lewis in support of his opposition to sale motion for 5 Makena. | 0.20 | 115.00 |
| | NS | Review and analyze supplemental affidavit of Darryl Lewis in support of opposition to motion to sell. | 0.40 | 202.00 |
| | NS | Draft reply to opposition to Darryl Lewis to motion to sell. | 3.40 | 1,717.00 |
| | NS | Draft reply to lienholder oppositions to motion to sell. | 1.10 | 555.50 |

A. Cisneros, Trustee

Page    24

File No.:     MC117185

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/6/2023 | WGM | Review email from debtor's counsel re payment issue with first lienholder secured by 5 Makena. | 0.10 | 57.50 |
| | WGM | Conference with Nate Smith regarding information provided by debtor disputing claim of senior lienholder against 5 Makena and status of negotiations with lender's counsel. | 0.20 | 115.00 |
| | NS | Conference with client and Bill Malcolm re motion to sell 5 Makena and lien payoffs. | 0.40 | 202.00 |
| | NS | Emails with lienholder re continuance of hearing on motion for relief. | 0.20 | 101.00 |
| 1/9/2023 | NS | Draft stipulation to continue hearing on MFR and order thereon. | 0.50 | 252.50 |
| 1/10/2023 | WGM | Review and respond to email from debtor's attorney regarding debtor's dispute with 1st lienholder on 5 Makena. | 0.10 | 57.50 |
| | WGM | Telephone call to debtor's attorney regarding lien issues on 5 Makena and report on 2 Makena. | 0.40 | 230.00 |
| | WGM | Conference with Nathan Smith regarding analysis of debtor's records of issues with 1st lienholder on 5 Makena. | 0.20 | 115.00 |
| | WGM | Telephone calls from broker regarding status of sale of 5 Makena and expressed overbidding on 1 and 7 Makena. | 0.30 | 172.50 |
| | WGM | Review tentative ruling regarding Motion to Approve Sale of 5 Makena. | 0.10 | 57.50 |
| | WGM | Review tentative ruling regarding Motion to Approve Sale of 5 Makena. | 0.10 | 57.50 |
| | NS | Conference with client re motions to sell 1 and 7 Makena and tomorrow's hearing on motion to sell 5 Makena. | 0.40 | 202.00 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:      116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/10/2023 | NS | Review and analyze tentative ruling on motion to sell. | 0.20 | 101.00 |
|  | NS | Draft order granting motion to sell 5 Makena. | 0.50 | 252.50 |
| 1/11/2023 | WGM | Review and respond to email from David Meadows regarding sale of 5 Makena and status of 2 Makena. | 0.20 | 115.00 |
|  | WGM | Conference with Trustee regarding Court's ruling on sale motion for 5 Makena and position taken by Lewis. | 0.20 | 115.00 |
|  | WGM | Review authority regarding trustee's ability to distribute funds in light of Lewis position of seniority. | 0.50 | 287.50 |
|  | NS | Conference with Bill Malcolm and client re results of hearing on motion to sell and draft order granting motion to sell. | 0.90 | 454.50 |
|  | NS | Court appearance at hearing on motion to sell.  Motion granted. | 1.50 | 757.50 |
|  | NS | Conference with Bill Malcolm re draft order granting motion to sell and most prudent course of action to address Lewis adversary. | 0.50 | 252.50 |
| 1/12/2023 | WGM | Review draft order approving sale of 5 Makena and comment on same. | 0.20 | 115.00 |
|  | WGM | Review revised version of draft order re sale of 5 Makena. | 0.10 | 57.50 |
|  | NS | Conference with Bill Malcolm re draft order granting motion to sell. | 1.00 | 505.00 |
|  | NS | Review and analyze bank records, property documents, and draft analysis for client's review. | 1.10 | 555.50 |
| 1/13/2023 | WGM | Review Trustee's discretion to distribute funds notwithstanding Lewis claim to secured position. | 0.50 | 287.50 |

A. Cisneros, Trustee

File No.:       MC117185

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/14/2023 | NS | Conference with client re sale of 5 Makena. | 0.30 | 151.50 |
| 1/17/2023 | WGM | Review email and file re status of title company response to draft order approving sale of 5 Makena. | 0.10 | 57.50 |
| 1/18/2023 | WGM | Review email regarding negotiations with 1st lienholder on 5 Makena. | 0.10 | 57.50 |
| | NS | Conference with client re: Motions to Sell and draft order on 5 Makena. | 0.40 | 202.00 |
| 1/19/2023 | WGM | Review email regarding title issue with proposed order on sale of 5 Makena. | 0.10 | 57.50 |
| | NS | Review and analyze responses to Motion to Sell and Conference with client re: same. | 0.60 | 303.00 |
| | NS | Conference with title company re: draft 5 Makena order. | 0.30 | 151.50 |
| | NS | Emails with first lienholder's counsel re: 5 Makena order. | 0.20 | 101.00 |
| 1/23/2023 | NS | Emails with 5 Makena first lienholder's counsel re status of sale. | 0.20 | 101.00 |
| 1/25/2023 | WGM | Review email from attorney for Lewis re proposed order on sale of 5 Makena. | 0.10 | 57.50 |
| | NS | Telephone conference with 5 Makena first lienholder's counsel, first lienholder and client re: potential agreement to payoff of lienholder from sale proceeds. | 0.80 | 404.00 |
| | NS | Emails with client re: potential deal with first lienholder on 5 Makena and alleged foreclosure irregularities. | 0.20 | 101.00 |
| 1/26/2023 | NS | Review and analyze emails from Tom Polis re: objections to 5 Makena order. | 0.20 | 101.00 |
| 1/27/2023 | NS | Conference with client and William Malcolm re: status of 5 Makena sale order. | 0.60 | 303.00 |

A. Cisneros, Trustee

File No.:   MC117185

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/31/2023 | NS | Conference with William Malcolm re: Lewis objection to entry of order. | 0.30 | 151.50 |
| | NS | Conference with William Malcolm and Arturo Cisneros re: status of sale of 5 Makena. | 0.20 | 101.00 |
| | WGM | Review email from court and objection to order approving sale of 5 Makena. | 0.10 | 57.50 |
| 2/1/2023 | NS | Emails with escrow agent re updated preliminary title report in connection with 5 Makena. | 0.30 | 151.50 |
| 2/3/2023 | NS | Conference with Bill Malcolm re sale of 5 Makena and 2 Makena adversary proceeding. | 0.70 | 353.50 |
| | NS | Conference with client re: potential resolution of 5 Makena distribution. | 0.50 | 252.50 |
| 2/6/2023 | WGM | Review filing by Lewis regarding transcript from hearing and review transcript. | 0.20 | 115.00 |
| 2/7/2023 | WGM | Review order granting motion to sell 5 Makena. | 0.20 | 115.00 |
| | WGM | Conference with Nathan Smith regarding Rule 56 issue. | 0.20 | 115.00 |
| | NS | Conference with client re: distribution in connection with 5 Makena. | 0.30 | 151.50 |
| | NS | Review and analyze entered 5 Makena order. | 0.30 | 151.50 |
| 2/8/2023 | WGM | Review complaint removed to Bankruptcy Court re absence of claim asserting alleged lien interest. | 0.30 | 172.50 |
| | WGM | Conference with Trustee regarding need for conference call with parties affected by order approving sale of 5 Makena and strategy re call. | 0.20 | 115.00 |
| | WGM | Research procedure for addressing Lewis' claim to an alleged lien on 5 Makena. | 0.30 | 172.50 |

A. Cisneros, Trustee

File No.:  MC117185

Invoice No.:  116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/8/2023 | WGM | Review email and attached Seller Estimated Closing Statement for 5 Makena. | 0.10 | 57.50 |
| | NS | Conference with William Malcolm and client re: settlement analysis in connection with 5 Makena distribution. | 1.80 | 909.00 |
| | NS | Emails with title company re: 5 Makena sale order and closing. | 0.30 | 151.50 |
| | NS | Review and analyze seller estimated statements. | 0.20 | 101.00 |
| 2/10/2023 | NS | Review and analyze mechanic's lien, email communications, and voicemail re: newly recorded lien. | 0.50 | 252.50 |
| | NS | Conference with client re: 5 Makena order and disbursements. | 0.20 | 101.00 |
| | NS | Telephone conference with mechanic's lienholder. | 0.30 | 151.50 |
| | NS | Telephone conference with title insurer re: sale of 5 Makena. | 0.30 | 151.50 |
| 2/14/2023 | WGM | Conference call with attorneys Deanna Torres, Tom Polis, Jean Himmelstein, Don Suskind and Alan Sarver regarding distribution of proceeds from sale of 5 Makena. | 0.60 | 345.00 |
| | WGM | Conference call with Arturo Cisneros and Nathan Smith regarding distribution of sale proceeds from 5 Makena following call with interested parties. | 0.20 | 115.00 |
| | WGM | Review loan and payoff information for 1st and 2nd lienholders secured by 5 Makena. | 0.30 | 172.50 |
| | NS | Telephone conference with broker re closing of sale on 5 Makena. | 0.30 | 151.50 |
| 2/15/2023 | WGM | Review email from attorney for 1st lienholder on 5 Makena re payoff. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:    MC117185

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/15/2023 | WGM | Conference with Trustee regarding 1st lienholder claim. | 0.10 | 57.50 |
| | WGM | Conference call with attorney for 1st lienholder regarding payment of claim. | 0.10 | 57.50 |
| 2/16/2023 | WGM | Review email from attorney for 1st lienholder against 5 Makena re proposed stipulation. | 0.10 | 57.50 |
| | WGM | Review draft stipulation to continue MFR re 5 Makena. | 0.10 | 57.50 |
| 2/17/2023 | WGM | Review email from attorney for 1st lienholder on 5 Makena re payoff. | 0.10 | 57.50 |
| | WGM | Review pleadings filed by Lewis re alleged lien claim against 5 Makena proceeds in preparation for conference call with Lewis' attorney. | 0.40 | 230.00 |
| | WGM | Conference call with Lewis' attorney re alleged lien claim against 5 Makena proceeds. | 0.50 | 287.50 |
| | WGM | Conference with Trustee re potential resolution of Lewis' claim against proceeds of 5 Makena. | 0.20 | 115.00 |
| 2/21/2023 | WGM | Review email and attachment from lender's counsel re order on stipulation continuing hearing on motion for relief on 5 Makena. | 0.10 | 57.50 |
| | WGM | Review file re equity profile on 5 Makena. | 0.20 | 115.00 |
| | WGM | Review email and attached tentative ruling taking hearing on motion for relief from stay on 5 Makena off calendar. | 0.10 | 57.50 |
| | NS | Emails with title re 5 Makena and closing sale. | 0.40 | 202.00 |
| | NS | Telephone conference with broker re closing sale of 5 Makena. | 0.20 | 101.00 |
| | NS | Emails with client re holdback of $15,000 for mechanic's lien. | 0.20 | 101.00 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:      116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/22/2023 | WGM | Review email from escrow re mechanic's lien on 5 Makena and review file regarding failure to reconvey lien. | 0.20 | 115.00 |
| | NS | Emails with mechanic's lienholder re sale. | 0.20 | 101.00 |
| 2/23/2023 | NS | Conference with client re sale of properties. | 0.50 | 252.50 |
| 2/24/2023 | WGM | Review email from escrow re closure. | 0.10 | 57.50 |
| | NS | Conference with client re release of HVAC lien. | 0.40 | 202.00 |
| 2/28/2023 | WGM | Review email regarding dismissal of motion for relief from stay on 5 Makena. | 0.10 | 57.50 |
| 3/3/2023 | NS | Draft mechanic's lien release. | 0.30 | 151.50 |
| | NS | Emails with mechanic's lienholder re release. | 0.20 | 101.00 |
| 3/6/2023 | WGM | Research case law regarding CA Civil Code section 3050 to refute Lewis claim to lien on 5 Makena. | 0.60 | 345.00 |
| 3/8/2023 | WGM | Review draft letter to Daryl Lewis' attorney regarding claim against proceeds of sale of 5 Makena and approve for transmission. | 0.20 | 115.00 |
| | SUBTOTAL: | | 58.60 | 29,874.00 |

04b: Asset Disposition - 1 Makena

| | | | | |
|---|---|---|---|---|
| 12/20/2022 | WGM | Review further email from escrow regarding receipt of hard money deposit on 1 and 7 Makena properties. | 0.10 | 57.50 |
| 12/22/2022 | NS | Draft Motion to Sell 1 Makena, Memorandum of Points and Authorities in support thereof. | 2.80 | 1,414.00 |
| 12/28/2022 | WGM | Telephone call from broker regarding 4-day extension of due diligence period on 1 and 7 Makena. | 0.20 | 115.00 |

A. Cisneros, Trustee                                                                                    Page        31

File No.:       MC117185

Invoice No.:    116925

|            |     |                                                                                                      | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|--------|
| 12/28/2022 | WGM | Review and respond to email from broker regarding due diligence extension on 1 and 7 Makena.          | 0.20  | 115.00 |
| 12/29/2022 | WGM | Review email from lienholder on 1 Makena re sale of same.                                             | 0.10  | 57.50  |
| 1/3/2023   | WGM | Review and comment on draft motion to sell 1 Makena.                                                  | 0.30  | 172.50 |
|            | WGM | Review title information for 1 Makena.                                                                | 0.20  | 115.00 |
|            | WGM | Review lien information regarding 1 Makena.                                                           | 0.20  | 115.00 |
|            | WGM | Draft email to escrow regarding payoff on 1 Makena.                                                   | 0.10  | 57.50  |
|            | WGM | Review email from Escrow and attached payoff on 1 Makena.                                             | 0.10  | 57.50  |
|            | WGM | Review and respond to email from lienholder regarding sale status and payoff information.             | 0.20  | 115.00 |
|            | WGM | Telephone call from broker regarding removal of contingencies on 1 and 7 Makena and bidding on 5 Makena. | 0.20  | 115.00 |
|            | WGM | Review and respond to email from broker regarding status of 1, 5 and 7 Makena sales.                 | 0.10  | 57.50  |
|            | NS  | Review and analyze opposition of junior lienholder to motion to sell.                                 | 0.30  | 151.50 |
| 1/4/2023   | WGM | Telephone call to Jim Friedman regarding 1 Makena.                                                    | 0.30  | 172.50 |
|            | WGM | Draft email to Trustee regarding 1st lienholder claim against 1 Makena.                               | 0.10  | 57.50  |
|            | WGM | Draft email to 1st lienholder on 1 Makena re demand.                                                  | 0.10  | 57.50  |
| 1/5/2023   | WGM | Review email from lienholder on 1 Makena and review attached payoff, respond to email.                | 0.20  | 115.00 |

A. Cisneros, Trustee

File No.:       MC117185

Invoice No.:    116925

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 1/5/2023 | WGM | Draft email to Trustee regarding same. | | 0.10 | 57.50 |
| | WGM | Review equity analysis for 1 Makena. | | 0.10 | 57.50 |
| | NS | Review and analyze updated payoff on 1 Makena and update equity analysis. | | 0.40 | 202.00 |
| 1/6/2023 | WGM | Review email and attached final draft versions of Motion to Sell 1 Makena, Memorandum of Points and Authorities and supporting document. | | 0.30 | 172.50 |
| | WGM | Comment on final draft of Motion to Sell 1 Makena. | | 0.10 | 57.50 |
| | NS | Conference with client and Bill Malcolm re motion to sell 1 Makena and lien payoffs. | | 0.40 | 202.00 |
| 1/11/2023 | WGM | Review and respond to email from Trustee re negotiations on 1 Makena. | | 0.10 | 57.50 |
| | WGM | Review email from Debtor's attorney re 1 and 2 Makena. | | 0.10 | 57.50 |
| | WGM | Review email from Trustee re sale of 1 Makena. | | 0.10 | 57.50 |
| | NS | Telephone conference with client and Bill Malcolm re order granting motion to sell and motions to sell 1 and 7 Makena. | | 1.10 | 555.50 |
| 1/13/2023 | WGM | Draft email to 1st lienholder on 1 Makena re need for more detailed information supporting payoff demand. | | 0.10 | 57.50 |
| | WGM | Review email and attached claim filed by Richard Walker. | | 0.20 | 115.00 |
| | WGM | Review email from Debtor's counsel regarding escrow documents. | | 0.10 | 57.50 |
| | NS | Emails with debtor's counsel re payoff quotes. | | 0.30 | 151.50 |
| 1/14/2023 | NS | Conference with client re motion to sell 1 Makena. | | 0.30 | 151.50 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/17/2023 | WGM | Review payoff demand regarding calculation of default interest on 1 Makena. | 0.10 | 57.50 |
| 1/18/2023 | NS | Emails with lienholder re payoff percentage on 1 Makena. | 0.30 | 151.50 |
|  | NS | Telephone conference with Diana Brito re confernce with Biaocchi representative. | 0.30 | 151.50 |
|  | NS | Emails with client re scheduling of Zoom call with Biaocchi. | 0.20 | 101.00 |
| 1/23/2023 | WGM | Review email from 1st lienholder on 1 Makena re payoff. | 0.10 | 57.50 |
|  | NS | Telephone conference with title officer re preliminary title report and approval of order granting motion to sell. | 0.20 | 101.00 |
|  | NS | Emails with underwriting department re status of approval of order granting motion to sell. | 0.10 | 50.50 |
| 1/27/2023 | NS | Conference with client and William Malcolm re: 1 Makena Motion to Sell. | 0.40 | 202.00 |
| 1/30/2023 | WGM | Review and comment on draft stipulation regarding Walker opposition to Motion to Sell 1 Makena. | 0.10 | 57.50 |
|  | NS | Draft notice of Motion to Sell and notice of sale of 1 Makena. | 0.40 | 202.00 |
|  | NS | Draft notice of Motion to Sell and notice of sale of 1 Makena. | 0.40 | 202.00 |
| 1/31/2023 | NS | Conference with William Malcolm and Arturo Cisneros re: status of sale of 1 Makena. | 0.20 | 101.00 |
|  | WGM | Review and respond to email from Jim Friedman regarding 1 Makena. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:       MC117185

Invoice No.:    116925

|            |      |                                                                                    | Hours | Amount |
|------------|------|------------------------------------------------------------------------------------|-------|--------|
| 1/31/2023  | WGM  | Review Jim Friedman's claim regarding 1 Makena and analyze potential objection to default interest. | 0.20  | 115.00 |
| 2/1/2023   | NS   | Review and analyze updated preliminary title reports for 1 and 7 Makena.            | 0.30  | 151.50 |
| 2/10/2023  | WGM  | Review email and file re property damage issue at 1 Makena.                         | 0.10  | 57.50  |
| 2/27/2023  | WGM  | Review email and file regarding status of overbid interest in 1 Makena.            | 0.20  | 115.00 |
| 2/28/2023  | WGM  | Telephone call from broker regarding sale of 1 Makena.                              | 0.20  | 115.00 |
| 3/1/2023   | NS   | Prepare for hearing on motion to sell 1 Makena.                                     | 0.30  | 151.50 |
|            | NS   | Draft order granting motion to sell 1 Makena.                                       | 0.40  | 202.00 |
|            | NS   | Court appearance at hearing on motion to sell.                                      | 0.70  | 353.50 |
| 3/6/2023   | WGM  | Review email from escrow regarding sale documents for sale of 1 Makena.             | 0.30  | 172.50 |
|            | WGM  | Review email from escrow re payoff and sale closure issues.                         | 0.10  | 57.50  |
| 3/7/2023   | NS   | Draft correspondence to 1 Makena lienholder re potential cap on claim.              | 0.40  | 202.00 |
| 3/16/2023  | WGM  | Review and respond to email from Nathan Smith regarding insurance issue.            | 0.10  | 57.50  |
| 3/20/2023  | NS   | Emails with escrow agent re closing of 1 and 7 Makena.                              | 0.30  | 151.50 |
|            | NS   | Review and analyze payoff from Jim Friedman re 1 Makena payoff.                     | 0.20  | 101.00 |
| 3/21/2023  | NS   | Phone call with client re first lienholder payoff on 1 Makena.                      | 0.20  | 101.00 |

A. Cisneros, Trustee

File No.:     MC117185

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/29/2023 | WGM | Review email from lienholder on 1 Makena regarding status conference. | 0.10 | 57.50 |
| 4/3/2023 | NS | Emails with escrow re 1 Makena liens. | 0.30 | 151.50 |
| | SUBTOTAL: | | 16.90 | 8,933.50 |

04c: Asset Disposition - 7 Makena

| | | | | |
|---|---|---|---|---|
| 12/21/2022 | NS | Review and analyze lienholder's response to settlement offer. | 0.30 | 151.50 |
| | NS | Draft notice of Motion to Sell and notice of sale. | 0.50 | 252.50 |
| | NS | Conference with client re: Motion to Sell 7 Makena. | 0.30 | 151.50 |
| 12/23/2022 | NS | Draft Motion to Sell 7 Makena, Memorandum of Points and Authorities in support thereof. | 3.20 | 1,616.00 |
| 12/28/2022 | WGM | Review title report for 7 Makena. | 0.20 | 115.00 |
| 1/6/2023 | NS | Conference with client and Bill Malcolm re motion to sell 7 Makena and lien payoffs. | 0.40 | 202.00 |
| | NS | Conference with client and lienholders on 7 Makena re payoff estimates and motion to sell. | 0.50 | 252.50 |
| 1/14/2023 | NS | Conference with client re motion to sell 7 Makena. | 0.30 | 151.50 |
| 1/18/2023 | WGM | Review email and attached Opposition to Motion to Sell 7 Makena filed by creditor Richard Walker. | 0.10 | 57.50 |
| 1/19/2023 | WGM | Review email and attached opposition filed by trustee of AB Capital case to Motion to Approve Sale of 7 Makena. | 0.10 | 57.50 |
| 1/20/2023 | NS | Emails with Jim Bastian re: opposition to Motion to Sell 7 Makena. | 0.20 | 101.00 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:      116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/20/2023 | NS | Emails with fractional beneficiary of deed of trust against 7 Makena re: payoff at closing. | 0.20 | 101.00 |
| 1/23/2023 | WGM | Review email from AB Capital and attachment re payoff for 7 Makena. | 0.10 | 57.50 |
| | WGM | Review email from attorney for AB Capital re withdrawal of limited objection to sale of 7 Makena. | 0.10 | 57.50 |
| | NS | Review and analyze updated payoff from AB Capital's counsel. | 0.20 | 101.00 |
| | NS | Review and analyze emails from Jim Bastian re Stonebridge payoff and resolution of limited opposition to motion to sell. | 0.10 | 50.50 |
| | NS | Draft notice of supplemental declaration in support of motion to sell 7 Makena. | 0.20 | 101.00 |
| 1/25/2023 | WGM | Review notice of withdrawal of opposition to sale of 7 Makena. | 0.10 | 57.50 |
| | NS | Review and analyze 7 Makena payoff quotes. | 0.20 | 101.00 |
| 1/26/2023 | NS | Conference with client re: hearing on Motion to Sell 7 Makena. | 0.10 | 50.50 |
| 1/27/2023 | WGM | Review Walker opposition to motion to sell 7 Makena. | 0.10 | 57.50 |
| | WGM | Review Walker proof of claim. | 0.20 | 115.00 |
| | WGM | Draft email to Allan Sarver, attorney for fractional interest holder. | 0.10 | 57.50 |
| | WGM | Telephone call from and to Allan Sarver regarding payment of claim secured by 7 Makena. | 0.30 | 172.50 |
| | WGM | Review claims filed by creditor Walker, secured by 4, 5 and 7 Makena. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:     MC117185

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/27/2023 | NS | Emails with escrow agent re: change in title companies. | 0.30 | 151.50 |
| | NS | Conference with client and William Malcolm re: 7 Makena sale and upcoming hearing. | 0.40 | 202.00 |
| 1/28/2023 | WGM | Draft email to attorney for Walker re resolution of opposition to motion to sell 7 Makena. | 0.10 | 57.50 |
| 1/31/2023 | NS | Emails with Allan Sarver re: stipulation to withdrawal of Walker objection. | 0.20 | 101.00 |
| | NS | Conference with William Malcolm and Arturo Cisneros re: status of sale of 7 Makena. | 0.20 | 101.00 |
| 2/1/2023 | NS | Draft stipulation to withdrawal of opposition to client's motion to sell 7 Makena. | 0.40 | 202.00 |
| | NS | Review and analyze tentative ruling on Motion to Sell. | 0.20 | 101.00 |
| | NS | Court appearance at hearing on motion to sell 7 Makena. | 0.50 | 252.50 |
| | NS | Draft order granting Motion to Sell 7 Makena. | 0.50 | 252.50 |
| | NS | Emails with title company re approval of order granting motion to sell 7 Makena. | 0.20 | 101.00 |
| | NS | Conference with Bill Malcolm and client re sale of 7 Makena and potential litigation in connection with 5 Makena. | 0.50 | 252.50 |
| 2/3/2023 | NS | Conference with client re: status of order on 7 Makena sale. | 0.40 | 202.00 |
| | NS | Review and analyze BFLP objection to entry of sale order. | 0.40 | 202.00 |
| 2/7/2023 | NS | Conference with client re: sale of 7 Makena. | 0.30 | 151.50 |
| 2/9/2023 | NS | Telephone conference with real estate broker re 2, 5, and 7 Makena. | 0.20 | 101.00 |

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:        116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/9/2023 | NS | Emails with title re 7 Makena order approval. | 0.10 | 50.50 |
| 2/10/2023 | NS | Conference with client re: 7 Makena order. | 0.20 | 101.00 |
| | NS | Review and analyze updated preliminary title report for 7 Makena. | 0.40 | 202.00 |
| 2/13/2023 | NS | Conference with client re sale of 7 Makena. | 0.30 | 151.50 |
| 2/15/2023 | NS | Review and analyze updated BFLP payoff and calculation of interest. | 0.30 | 151.50 |
| 2/17/2023 | NS | Review and analyze communications with counsel for BFLP and execute stipulation to continue hearing on motion for relief. | 0.30 | 151.50 |
| 2/21/2023 | WGM | Review email and attached closing documents re 7 Makena. | 0.30 | 172.50 |
| 2/23/2023 | NS | Review and analyze draft indemnity agreements and proposed settlement statement. | 0.30 | 151.50 |
| 2/27/2023 | WGM | Review email and attachment re 7 Makena payoff. | 0.10 | 57.50 |
| | WGM | Review email from escrow re closing issue on 7 Makena. | 0.10 | 57.50 |
| | NS | Emails with client re BFLP payoff quotes and interest calculation. | 0.20 | 101.00 |
| | NS | Emails with Jim Bastian re 7 Makena AB Capital payoff quote. | 0.20 | 101.00 |
| | NS | Review and analyze payoff quote of AB Capital lien. | 0.30 | 151.50 |
| 3/8/2023 | WGM | Review email from escrow re payment question for sale proceeds on 7 Makena. | 0.10 | 57.50 |
| 3/15/2023 | WGM | Review email from attorney for AB Capital re interest in proceeds from sale of 7 Makena. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/16/2023 | WGM | Review email from escrow regarding 1 Makena payoff question. | 0.10 | 57.50 |
| 3/20/2023 | NS | Review and analyze escrow correspondence re 7 Makena. | 0.30 | 151.50 |
| 3/22/2023 | WGM | Review Seller's Estimated Closing Statement on 7 Makena. | 0.10 | 57.50 |
| 3/23/2023 | WGM | Review email from escrow and attachment regarding extension of closing. | 0.10 | 57.50 |
| 3/24/2023 | WGM | Review email from escrow regarding beneficiary demands on 7 Makena and review same. | 0.20 | 115.00 |
| 3/29/2023 | WGM | Review email from escrow regarding closing on 7 Makena. | 0.10 | 57.50 |
|  | WGM | Review email and attachments from escrow regarding closure of 7 Makena sale. | 0.20 | 115.00 |
|  | NS | Emails with client re 7 Makena note. | 0.20 | 101.00 |
|  | NS | Emails with counsel for Richard Marshack re 7 Makena promissory note. | 0.20 | 101.00 |
| 3/30/2023 | WGM | Review email from attorney for AB Capital re closure issues on 7 Makena. | 0.10 | 57.50 |
| 3/31/2023 | WGM | Review email from escrow and attached final seller closing statement for 7 Makena. | 0.10 | 57.50 |

|  |  |  | 18.00 | 9,321.00 |
|---|---|---|---|---|
| | SUBTOTAL: | | | |

05: Pre-Petition Transfers

| 10/10/2022 | NS | Draft stipulation for lien avoidance and quitclaim deed as to 2 Makena. | 1.10 | 555.50 |
|---|---|---|---|---|

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/11/2022 | WGM | Review and respond to email re fraudulent transfers of Makena properties. | 0.10 | 57.50 |
| | WGM | Review draft stipulation and Quit Claim Deed and comment on same regarding setting aside fraudulent transfer of 2 Makena. | 0.20 | 115.00 |
| 10/12/2022 | NS | Draft turnover stipulations and quitclaim deeds as to 1, 4, and 7 Makena. | 1.80 | 909.00 |
| | NS | Emails with debtor's counsel re: avoidance stipulations. | 0.20 | 101.00 |
| | NS | Conference with client and William Malcolm re: stipulations and quitclaim deeds. | 0.30 | 151.50 |
| | WGM | Review stipulations to set aside fraudulent transfers for remaining Makena properties. | 0.30 | 172.50 |
| | WGM | Conference with Trustee and Nathan Smith re: stipulations and quitclaim deeds. | 0.30 | No Charge |
| 10/14/2022 | WGM | Review email from broker and attached preliminary title reports for 1, 4 and 7 Makena. | 0.30 | 172.50 |
| 10/17/2022 | NS | Emails with title company re: alleged title issue. | 0.40 | 202.00 |
| | WGM | Review and respond to email regarding continued alleged efforts by non-debtor to sell Makena properties and review file regarding recordation of bankruptcy petition. | 0.20 | 115.00 |
| 10/18/2022 | WGM | Review title information for all Makena properties and potential defenses asserted by debtor regarding transfers. | 0.40 | 230.00 |
| | WGM | Review email from debtor's counsel regarding debtor's proposed rescission of transfer deed and respond to email regarding same. | 0.20 | 115.00 |

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/18/2022 | NS | Draft stipulation to avoid pre-petition transfer of 5 Makena and recover and preserve it for the estate and quitclaim deed conveying the property to the client. | 1.10 | 555.50 |
| 10/19/2022 | WGM | Review email from debtor's counsel and attached changes to proposed stipulation to set aside fraudulent transfers. | 0.20 | 115.00 |
| | WGM | Review further email regarding debtor's revisions to stipulation to set aside fraudulent transfers and respond. | 0.10 | 57.50 |
| | WGM | Review email from Nate Smith and attached draft quitclaim deed and status of title company comment. | 0.10 | 57.50 |
| | NS | Review and revise stipulations to convey properties based on comment's from debtor's principal's counsel. | 0.30 | 151.50 |
| | NS | Emails with debtor's counsel re stipulations to avoid, recover, and preserve title to Makena properties. | 0.30 | 151.50 |
| | NS | Emails with title company re: terms of stipulations. | 0.30 | 151.50 |
| | SUBTOTAL: | | 8.20 | 4,136.50 |

06: AB Capital Case

| | | | | |
|---|---|---|---|---|
| 10/12/2022 | WGM | Review corporate information on AB Capital, LFD. | 0.10 | 57.50 |
| 10/20/2022 | WGM | Review Marshack v. Pukini, et al adversary complaint. | 0.30 | 172.50 |
| | WGM | Review AB Capital chapter 7 trustee's motion for emergency injunctive relief. | 0.30 | 172.50 |
| | WGM | Review AB Capital's opposition to involuntary petition. | 0.20 | 115.00 |
| | WGM | Review Court order granting motion to appoint interim chapter 7 trustee in AB Capital case. | 0.10 | 57.50 |

A. Cisneros, Trustee

Page 42

File No.:     MC117185

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/20/2022 | WGM | Review AB Capital chapter 7 trustee's motion for emergency injunctive relief. | 0.30 | 172.50 |
| 10/21/2022 | WGM | Telephone conference with Jim Bastian and Richard Marshack regarding lien and property profiles. | 0.90 | 517.50 |
| | NS | Telephone conference with client and trustee of AB Capital. | 0.90 | 454.50 |
| 12/1/2022 | WGM | Review email and tentative ruling regarding AB Capital matter. | 0.10 | 57.50 |
| | NS | Court appearance at hearing on injunction in AB Capital case.  Injunction issued. | 0.30 | 151.50 |
| 12/12/2022 | WGM | Draft email to attorney for lienholder on 1 Makena regarding preliminary injunction order issued in AB Capital case. | 0.10 | 57.50 |
| 12/13/2022 | WGM | Review and respond to email from attorney for AB Capital Trustee regarding party interested in Makena properties. | 0.10 | 57.50 |
| | NS | Review and analyze Med Equity tentative rulings. | 0.30 | 151.50 |
| 12/14/2022 | NS | Court appearance on Med Equity motions. Motions granted as per tentative. | 0.20 | 101.00 |
| 1/4/2023 | NS | Review and analyze notice of meeting of creditors in AB Capital case. | 0.30 | 151.50 |
| 1/13/2023 | WGM | Review Heritage One complaint against Marshack in AB Capital case. | 0.30 | 172.50 |
| | NS | Review and analyze AB Capital Trustee's motion to compel Pukini's compliance with injunction. | 0.60 | 303.00 |
| 1/17/2023 | WGM | Review Med Equity Status Report and Stipulation. | 0.20 | 115.00 |

A. Cisneros, Trustee

File No.:    MC117185

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/17/2023 | NS | Review and analyze Med Equity status report, docket, and draft summary for client's review. | 0.80 | 404.00 |
| 1/18/2023 | WGM | Review documents re AB Capital payment. | 0.20 | 115.00 |
| 1/19/2023 | WGM | Review email from investor regarding OSC hearing in AB Capital. | 0.10 | 57.50 |
|  | NS | Review and analyze notice re: claims in AB Capital case. | 0.10 | 50.50 |
| 1/20/2023 | NS | Appearance at AB Capital investor update call with Richard Marshack's counsel. | 1.90 | 959.50 |
|  | NS | Conference with client re: AB Capital update call. | 0.30 | 151.50 |
| 2/9/2023 | NS | Court appearance at AB Capital contempt hearing. | 0.70 | 353.50 |
|  | NS | Conference with client re: outcome of AB Capital hearing. | 0.20 | 101.00 |
| 2/14/2023 | WGM | Review AB Capital filed status report. | 0.20 | 115.00 |
|  | SUBTOTAL: |  | 10.10 | 5,345.50 |

07a: Litigation (Lewis)

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/21/2022 | WGM | Review emails and attachment regarding removal of state court action sent by counsel for prospective purchaser of 5 Makena, respond. | 0.20 | 115.00 |
|  | WGM | Review state court complaint filed by prospective purchaser of 5 Makena for specific performance and 7 additional causes of action. | 0.30 | 172.50 |
| 11/2/2022 | NS | Review and analyze complaint against Stonebridge filed by Darryl Lewis. | 1.10 | 555.50 |
|  | NS | Draft offer to Darryl Lewis. | 0.80 | 404.00 |

A. Cisneros, Trustee

File No.:     MC117185

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/7/2022 | NS | Conference with William Malcolm and client re: response from Darryl Lewis. | 0.50 | 252.50 |
| | WGM | Conference with Nate Smith and Trustee re: response to Darryl Lewis. | 0.50 | No Charge |
| 11/10/2022 | WGM | Review email and file regarding amendment to adversary complaint. | 0.10 | 57.50 |
| | WGM | Draft email to Trustee regarding same and review response. | 0.20 | 115.00 |
| | WGM | Review email from Daryl Lewis regarding 5 Makena. | 0.10 | 57.50 |
| | WGM | Review email from debtor's counsel regarding alleged fixtures issue for 5 Makena. | 0.10 | 57.50 |
| 11/14/2022 | WGM | Review state court lawsuit filed by prospective purchaser for purposes of drafting response. | 0.20 | 115.00 |
| 11/18/2022 | NS | Conference with William Malcolm re: Darryl Lewis offers and counteroffers and removal of occupant of 2 Makena. | 0.80 | 404.00 |
| | WGM | Conference with Nate Smith re: Lewis offer and occupancy issue at 2 Makena. | 0.80 | No Charge |
| 1/11/2023 | WGM | Review Lewis complaint and lis pendens regarding preparation of order approving sale of 5 Makena. | 0.30 | 172.50 |
| 1/13/2023 | WGM | Review Lewis claim. | 0.10 | 57.50 |
| 2/14/2023 | NS | Conference with client re Lewis claim. | 0.40 | 202.00 |
| 2/17/2023 | NS | Conference with Tom Polis regarding prospects of settlement and conference with client and Bill Malcolm re same. | 1.30 | 656.50 |
| 2/26/2023 | NS | Conference with Arturo Cisneros re status of sale of properties, Lewis allegations, and potential settlement. | 0.30 | 151.50 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/3/2023 | WGM | Review file regarding Daryl Lewis' claim calculation. | 0.20 | 115.00 |
| | NS | Draft settlement letter to Daryl Lewis counsel. | 1.60 | 808.00 |
| 3/16/2023 | NS | Conference with Bill Malcolm re potential Lewis offer. | 0.30 | 151.50 |
| 3/27/2023 | WGM | Review email from Lewis' attorney regarding potential settlement. | 0.10 | 57.50 |
| | WGM | Draft email to trustee regarding Lewis offer. | 0.10 | 57.50 |
| | NS | Conference with client re Lewis offer. | 0.20 | 101.00 |
| | NS | Emails with client re Lewis offer and response from Tom Polis. | 0.10 | 50.50 |
| | NS | Review and analyze offer from Lewis. | 0.30 | 151.50 |
| 3/28/2023 | NS | Phone call with client re Lewis offer. | 0.30 | 151.50 |
| | | SUBTOTAL: | 11.30 | 5,190.00 |

07b: Litigation (A. Cisneros vs. Joe Colangelo, et al.)

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/2/2023 | NS | Emails and phone call with Bill Malcolm re 2 Makena complaint. | 0.30 | 151.50 |
| | NS | Conference with client and Bill Malcolm re 2 Makena complaint. | 0.30 | 151.50 |
| | NS | Review and analyze comments re: draft 2 Makena complaint. | 0.20 | 101.00 |
| 2/4/2023 | NS | Draft complaint against Joe Colangelo and Monika Jensen in connection with 2 Makena. | 2.40 | 1,212.00 |
| 2/7/2023 | WGM | Final review and comment on draft complaint against occupants of 2 Makena and draft email re same. | 0.30 | 172.50 |

File No.:   MC117185

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/9/2023 | WGM | Draft email to Christ Hewitt and Joe Colangelo re filing of complaint and demand for inspection. | 0.20 | 115.00 |
| | NS | Draft 2 Makena complaint coversheet and required adversary proceeding notice of compliance. | 0.40 | 202.00 |
| 2/10/2023 | NS | Conference with William Malcolm re: Order to Show Cause against Colangelo. | 0.20 | 101.00 |
| 2/13/2023 | WGM | Review and respond to attorney for lienholder on 2 Makena re complaint filed against occupants. | 0.20 | 115.00 |
| | WGM | Review and respond to further email from lienholder on 2 Makena re marketing and sale strategy pending resolution of adversary. | 0.10 | 57.50 |
| | WGM | Review email and file re status of response to inspection demand from Defendant Colangelo or purported attorney. | 0.10 | 57.50 |
| | WGM | Draft email regarding need to proceed with OSC re inspection demand. | 0.10 | 57.50 |
| 2/15/2023 | NS | Conference with Bill Malcolm re Colangelo adversary proceeding and potential order to show cause. | 0.80 | 404.00 |
| 2/17/2023 | WGM | Draft email and review response re alleged breach of PSA by Colangelo for purchase of 2 Makena. | 0.20 | 115.00 |
| 2/23/2023 | WGM | Review file re status of response from Chris Hewitt regarding 2 Makena. | 0.10 | 57.50 |
| | WGM | Draft email to Joe Colangelo regarding 2 Makena. | 0.10 | 57.50 |
| 2/24/2023 | WGM | Draft email to Joe Colangelo re occupancy issue of 2 Makena. | 0.10 | 57.50 |
| 2/27/2023 | WGM | Review file regarding status of response to demand on Joe Colangelo. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:      116925

|          |      |                                                                                                                        | Hours | Amount |
|----------|------|------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/28/2023 | NS  | Conference with Bill Malcolm re conversation with Joe Colangelo and adversary proceeding against him.                   | 0.40  | 202.00 |
| 3/2/2023  | NS  | Conference with client re potential conversion, sale of 2 and 4 Makena, and turnover complaint.                        | 0.60  | 303.00 |
| 3/3/2023  | WGM | Telephone call from Jensen's attorney regarding resolution.                                                             | 0.10  | 57.50  |
|           | NS  | Review and analyze email from counsel for Jensen re adversary proceeding.                                               | 0.30  | 151.50 |
| 3/6/2023  | WGM | Review file re status of response from Joe Colangelo and draft email to Joe Colangelo re status of sign removal.        | 0.20  | 115.00 |
|           | WGM | Review and respond to email from counsel for Monica Jensen re 2 Makena.                                                 | 0.20  | 115.00 |
|           | WGM | Telephone call from and to counsel for Monica Jensen re move out and potential resolution as to her interest in 2 Makena. | 0.30  | 172.50 |
|           | WGM | Conference with Trustee regarding proposal by counsel for Monica Jensen re 2 Makena.                                    | 0.20  | 115.00 |
| 3/9/2023  | WGM | Review email from Monica Jensen's counsel and attached draft stipulation for extension of time to respond, respond to email. | 0.20  | 115.00 |
|           | WGM | Review further email from Jensen's attorney and revised draft stipulation and respond.                                  | 0.20  | 115.00 |
| 3/10/2023 | WGM | Review and revise amended stipulation to extend response period to complaint drafted by Monika Jensen's attorney.       | 0.20  | 115.00 |
|           | WGM | Draft email to Monika Jensen's attorney regarding revised stipulation.                                                  | 0.10  | 57.50  |

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:     116925

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 3/10/2023 | WGM | Conference with Trustee regarding stipulation with Monika Jensen's attorney. | | 0.10 | 57.50 |
| | WGM | Review and respond to Jensen's attorney regarding stipulation. | | 0.10 | 57.50 |
| | WGM | Review and respond to further email from Jensen's lawyer regarding stipulation. | | 0.10 | 57.50 |
| 3/13/2023 | WGM | Review email from Chris Hewitt re Colangelo. | | 0.10 | 57.50 |
| 3/14/2023 | WGM | Draft email regarding filing of request for entry of default against Colangelo. | | 0.10 | 57.50 |
| | WGM | Review answer filed by Colangelo. | | 0.20 | 115.00 |
| | WGM | Draft email to Nate Smith regarding filing of answer and need for meet and confer. | | 0.10 | 57.50 |
| | WGM | Review and respond to email from Nathan Smith regarding meet and confer with Colangelo's attorney. | | 0.20 | 115.00 |
| | NS | Conference with client re draft status conference statement. | | 0.20 | 101.00 |
| | NS | Conference with Bill Malcolm re Colangelo answer to turnover complaint. | | 0.20 | 101.00 |
| | NS | Draft request for entry of default as to Colangelo. | | 0.40 | 202.00 |
| | NS | Review and analyze answer to complaint filed by Joe Colangelo. | | 0.30 | 151.50 |
| | NS | Review and analyze email from Colangelo attorney re complaint. | | 0.20 | 101.00 |
| | NS | Review and analyze stipulation to extend deadline for Monika Jensen to answer. | | 0.20 | 101.00 |

A. Cisneros, Trustee

File No.:     MC117185

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/15/2023 | NS | Emails with client re 2 Makena and conversation with Chris Hewitt. | 0.20 | 101.00 |
| 3/16/2023 | WGM | Draft email to Jensen's attorney re documenting resolution. | 0.10 | 57.50 |
| | WGM | Review response from Jensen's attorney regarding drafting of stipulation. | 0.10 | 57.50 |
| | WGM | Review email from escrow regarding payoff submitted on 7 Makena. | 0.10 | 57.50 |
| 3/17/2023 | WGM | Review and respond to email from Jensen's attorney re settlement of estate claims. | 0.20 | 115.00 |
| | NS | Phone call with Bill Malcolm re potential turnover stipulation. | 0.30 | 151.50 |
| 3/21/2023 | NS | Review and analyze Monika Jensen proof of claim. | 0.20 | 101.00 |
| 3/23/2023 | NS | Phone call with Bill Malcolm re status of adversary proceeding and Jensen response. | 0.40 | 202.00 |
| 3/24/2023 | WGM | Telephone call from Jensen's attorney regarding resolution. | 0.20 | 115.00 |
| 3/29/2023 | WGM | Draft email to trustee regarding rent claim against Jensen. | 0.10 | 57.50 |
| | WGM | Draft email to Jensen's attorney regarding retrieval of possessions and status of adversary. | 0.20 | 115.00 |
| | WGM | Review email and attachment regarding additional filing by Joe Colangelo. | 0.10 | 57.50 |
| 3/30/2023 | WGM | Review response from trustee regarding estate claim against Jensen. | 0.10 | 57.50 |
| | NS | Phone call with Monika Jensen's counsel re personal property and claim. | 0.30 | 151.50 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/3/2023 | NS | Phone call with client and Bill Malcolm re sale of properties, Jensen claim, potential Colangelo claim, Lewis claim, and prospects for settlement in connection with same. | 1.80 | 909.00 |
|  |  | SUBTOTAL: | 16.10 | 8,515.50 |

08: Order to Show Cause against Colangelo & Jensen

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/28/2023 | WGM | Review and comment on draft Order to Show Cause against Colangelo and spouse regarding 2 Makena. | 0.40 | 230.00 |
| | WGM | Review and comment on draft declaration of Trustee in support of Order to Show Cause against Colangelo regarding 2 Makena. | 0.20 | 115.00 |
| | WGM | Conference with Nathan Smith regarding OSC re 2 Makena. | 0.10 | 57.50 |
| | WGM | Review and comment on draft order granting OSC re 2 Makena. | 0.10 | 57.50 |
| | WGM | Review and approve Notice re OSC for 2 Makena. | 0.10 | 57.50 |
| 3/1/2023 | NS | Draft client's declaration in support of motion for order to show cause. | 0.40 | 202.00 |
| | NS | Draft motion for order to show cause as to Joe Colangelo and Moneka Jensen. | 2.60 | 1,313.00 |
| | NS | Draft notice of motion for order to show cause against Joe Colangelo and Monika Jensen. | 0.40 | 202.00 |
| | NS | Draft order to show cause against Joe Colangelo and Monika Jensen. | 0.30 | 151.50 |
| | NS | Emails with Bill Malcolm re access to 2 Makena. | 0.20 | 101.00 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/1/2023 | NS | Emails with client re Order to Show Cause against Colangelo and Jensen. | 0.10 | 50.50 |
|  | NS | Phone call with Bill Malcolm re filing a motion for an order to show cause against Joe Colangeo and Monika Jensen. | 0.20 | 101.00 |
| 3/2/2023 | WGM | Inspection of 2 Makena. | 1.90 | 1,092.50 |
|  | WGM | Review file re status of response from Joe Colangelo regarding cooperation and turnover of possession. | 0.10 | 57.50 |
|  | WGM | Draft email to Joe Colangelo regarding lack of responsiveness. | 0.10 | 57.50 |
|  | WGM | Draft email to trustee regarding Colangelo sign on property interfering with marketing efforts of 2 Makena. | 0.10 | 57.50 |
| 3/3/2023 | WGM | Review and respond to email from Jensen's counsel regarding potential resolution. | 0.10 | 57.50 |
|  | WGM | Review claims register regarding Colangelo/Jensen claims. | 0.20 | 115.00 |
| 3/6/2023 | NS | Conference with client and Bill Malcolm re 2 Makena Order to Show Cause, adversary proceeding, and sale. | 1.00 | 505.00 |
| 3/13/2023 | NS | Review and analyze correspondence from Colangelo attorney re access to property. | 0.20 | 101.00 |
| 3/14/2023 | WGM | Review file re status of Colangelo response. | 0.10 | 57.50 |
| 3/15/2023 | WGM | Review and respond to email from Nate Smith re OSC against Colangelo. | 0.10 | 57.50 |
|  | WGM | Review email from Nate Smith regarding Order to Show Cause entry and review order, respond to email. | 0.20 | 115.00 |
|  | WGM | Telephone call from Jensen's attorney regarding Order to Show Cause. | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:    MC117185

Invoice No.:    116925

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 3/15/2023 | WGM | Draft email to Jensen's attorney regarding Order to Show Cause and potential resolution of Jensen interest. | | 0.20 | 115.00 |
| 3/16/2023 | NS | Review and analyze entered Order to Show Cause. | | 0.20 | 101.00 |
| 3/21/2023 | WGM | Review and respond to email from Monika Jensen's attorney regarding OSC. | | 0.20 | 115.00 |
| 3/22/2023 | WGM | Review email from trustee regarding 2 Makena property inspection and OSC. | | 0.10 | 57.50 |
| 3/23/2023 | WGM | Draft email to Monika Jensen's attorney regarding filing of response to OSC and need for call with trustee. | | 0.20 | 115.00 |
| | WGM | Draft email to trustee regarding Monika Jensen OSC. | | 0.10 | 57.50 |
| | WGM | Draft further email to Jensen counsel re potential resolution of OSC. | | 0.10 | 57.50 |
| 3/24/2023 | WGM | Review email from Jensen counsel re zoom meeting. | | 0.10 | 57.50 |
| 3/27/2023 | WGM | Review email from trustee regarding Colangelo's continued failure to fully cooperate. | | 0.20 | 115.00 |
| | NS | Conference with client and Bill Malcolm re upcoming hearing on Order to Show Cause and client's experience during an inspection of the property. | | 0.60 | 303.00 |
| | NS | Emails with client re Jensen and Colangelo responses to order to show cause. | | 0.20 | 101.00 |
| | NS | Review and analyze Joe Colangelo's response to order to show cause. | | 0.40 | 202.00 |
| | NS | Review and analyze Monika Jensen's response to order to show cause. | | 0.20 | 101.00 |
| 3/29/2023 | WGM | Review tentative ruling on Order to Show Cause regarding Colangelo and Jensen's occupancy of 2 Makena. | | 0.10 | 57.50 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:      116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/29/2023 | WGM | Telephone call from Jensen's attorney regarding today's hearing and next steps for resolution of estate claims. | 0.20 | 115.00 |
| | NS | Prepare for status conference and hearing on order to show cause against Colangelo and Jensen. | 0.20 | 101.00 |
| | NS | Court appearance at status conference and order to show cause hearing. | 0.30 | 151.50 |
| 3/31/2023 | NS | Phone call with counsel for Joe Colangelo re moveout date and dates to inspect property and for Monika Jensen to retrieve her personal belongings. | 0.50 | 252.50 |
| | NS | Conference with Bill Malcolm re call with Colangelo counsel. | 0.20 | 101.00 |
| | | SUBTOTAL: | 13.60 | 7,246.00 |

09: Conversion to Chapter 7

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/6/2023 | WGM | Review file regarding conversion of case to chapter 7. | 0.20 | 115.00 |
| 3/9/2023 | WGM | Conference call with US Trustee regarding conversion of case to chapter 7. | 0.20 | 115.00 |
| | WGM | Review filing motion to convert on negative notice. | 0.20 | 115.00 |
| 3/10/2023 | WGM | Review authority for conversion of chapter 11 to chapter 7 by trustee. | 0.70 | 402.50 |
| | WGM | Draft motion for conversion to chapter 7 and memorandum of points and authorities in support. | 0.90 | 517.50 |
| | WGM | Draft declaration of trustee in support of motion to convert. | 0.40 | 230.00 |
| 3/29/2023 | NS | Draft order converting case to chapter 7. | 0.20 | 101.00 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:   116925

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | 2.80 | 1,596.00 |
| FEES FOR PROFESSIONAL SERVICES | 225.30 | $114,946.50 |

# Exhibit "2"



### 2022 Hourly Rate Schedule

### PARTNERS

| | |
|---|---|
| William G. Malcolm | $575.00 |
| Arturo M. Cisneros | $575.00 |
| Nathan F. Smith | $505.00 |
| Nicolas Matayron | $450.00 |

### SENIOR COUNSEL

| | |
|---|---|
| Charles W. Nunley | $500.00 |
| Hydee J. Riggs | $475.00 |

### ASSOCIATE

| | |
|---|---|
| Brian Thomley | $425.00 |
| Christina J. Khil | $375.00 |

### LAW CLERK

| | |
|---|---|
| Adam Sohn | $220.00 |

### PARALEGALS

| | |
|---|---|
| Melissa Fusco | $200.00 |
| Ernest Cisneros | $200.00 |
| Mayra Johnson | $200.00 |
| Erica F. Pedraza | $130.00 |
| Rhonda White | $130.00 |

# Exhibit "3"



## ATTORNEY BIOGRAPHIES

### PARTNERS

### WILLIAM G. MALCOLM

William G. Malcolm is a co-founding member of the Firm and was born in Palo Alto, California in 1959.  He received his Bachelor of Science and Juris Doctor from the University of Santa Clara in 1982 and 1985, respectively.  Mr. Malcolm was admitted to the State Bar of California in 1987 and the State Bar of Texas in 2005. He is also admitted to practice in the Fifth and Ninth Circuit Courts of Appeal, and the United States Supreme Court.

Mr. Malcolm served as Law Clerk to both the Honorable Richard Mednick, U.S. Bankruptcy Court Judge for the Central District of California, Los Angeles Division, and the Honorable John E. Ryan, U.S. Bankruptcy Court Judge for the Central District of California, Santa Ana Division. Mr. Malcolm has served as a mediator in the Central District Bankruptcy Mediation Program. He was also chosen by Freddie Mac to serve on its prestigious Default Advisory Group in the lawyer designate position for a one-year term (only one lawyer is chosen throughout the country).

Mr. Malcolm has served as a member of the Orange County Bankruptcy Forum's Special Projects Committee, providing continuing education to members of the Bankruptcy bar. He has co-authored continuing education materials for the California Continuing Education of the Bar on the topic of Complex Bankruptcy Litigation. Mr. Malcolm has also served as a Board of Governor for Legatus International, a Catholic organization of approximately 1600 CEO's and managing partners.

Memberships: Mortgage Banerk's Association; Orange County Bar Association; Orange County Bankruptcy Forum; and the Inland Empire Bankruptcy Forum.

### ARTURO M. CISNEROS

Arturo M. Cisneros is a co-founding member of the Firm and was born in San Bernardino, California in 1959.  He received his Bachelor of Arts and Juris Doctor from the University of California, Los Angeles in 1981 and 1984, respectively.  Mr. Cisneros was admitted to the State Bar of California in 1985.  He is also admitted to practice before the Ninth Circuit Court of Appeals and the United States Supreme Court.

In 1984, Mr. Cisneros served as Law Clerk to the then Chief United States Bankruptcy Judge for the Central District of California, Los Angeles, the Honorable William J. Lasarow. He went on to serve as Law Clerk to the Honorable John J. Wilson, U.S. Bankruptcy Judge for the Central District of California, San Bernardino Division in 1985. Mr. Cisneros was also the Staff Attorney for the standing Chapter 13 Trustee in Santa Ana and San Bernardino Divisions of the U.S. Bankruptcy Court for the Central District of California.

In 1993, Mr. Cisneros was appointed to serve as a Bankruptcy Panel Trustee by the Office of the U.S. Trustee for the Central District of California, Riverside Division, a position in which he continues to serve. Mr. Cisneros also served as a Central District Lawyer Representative to the Ninth Circuit Judicial Conference from 1996-1998. He formerly served as President of the Inland Empire Bankruptcy Forum, President of the Hispanic Bar Association of Orange County, and was previously on the Board of Directors of the Los Angeles Chapter of the Mexican-American Bar Association. He is also a founding member of the Hispanic Education Endowment Fund of Orange County.

The legal publication *Martindale-Hubbell* has awarded Mr. Cisneros an "AV" rating based upon the recommendations of fellow attorneys, recognizing him for excellence in both legal practice and professional ethics.

Memberships: Federal Bar Association; Riverside County Bar Association; Orange County Bar Association; President's Circle of the National Association of Bankruptcy Trustees; and the Inland Empire Bankruptcy Forum.


**NATHAN F. SMITH**

Nathan F. Smith is a Partner with the Firm. He was born in East Grand Rapids, Michigan, and received his Bachelor of Arts in Political Science, with a Minor in History, from Western Michigan University in 2005. In 2009, Mr. Smith earned his Juris Doctor from Chapman University School of Law, where he was the recipient of the Tax Law Emphasis Certificate, the CALI Excellence for the Future Award, and the Commitment to Service, Pro Bono Award. Mr. Smith also served a judicial externship to the Honorable Theodor C. Albert, United States Bankruptcy Court Judge for the Central District of California, Santa Ana Division.

Mr. Smith joined the Firm as a Summer Associate in 2008 and became an Associate upon his admission to the California Bar in 2009. Mr. Smith specializes in the representation of financial institutions in bankruptcy proceedings, civil litigation, contract negotiations, judicial foreclosure actions, receivership matters, and state and federal appeals. He has extensive experience in Chapter 11 business reorganization proceedings as well as consumer bankruptcy proceedings under Chapters 7, 12, and 13, and is a Certified Bankruptcy Specialist by the State Bar of California Board of Legal Specialization. Mr. Smith also serves as a Subchapter V, Chapter 11 Trustee in the United States Bankruptcy Court for the District of Nevada.

In addition to California, Mr. Smith is admitted to practice in Washington (2010); Minnesota (2011); Hawaii (2011); Oregon (2012); Nevada (2012); Arizona (2012); Michigan (2013); Colorado (2015); Texas (2015); and New Mexico (2015); and before the Third, Fifth, Sixth, Seventh, Ninth, Tenth, and Eleventh Circuit Courts of Appeal; the United States Supreme Court; and the United States Tax Court.  Mr. Smith is also a licensed real estate broker in the State of California.

Memberships: National Association of Bankruptcy Trustees; American Bankruptcy Institute; American Bar Association (Business Bankruptcy Committee); Orange County Bar Association; Los Angeles County Bar Association; Orange County Bankruptcy Forum; Los Angeles County Bankruptcy Forum; Inland Empire Bankruptcy Forum; Multnomah County Bar Association; and King County Bar Association.

## NICOLAS MATAYRON

Nicolas Matayron is a partner with the Firm.  Mr. Matayron was born in Montauban, France and received his License in Law, the equivalent of a LL.B, in nearby Toulouse. Mr. Matayron went on to receive a Master in International Business Law from the University of Paris-1-Sorbonne and an advanced Master in Business Law and Management from the ESSEC Business School in Paris.    Mr. Matayron trained in international franchise law contracts, particularly FTC regulations and international transactions, at a Parisian law firm, later working at the corporate headquarters of a European bank where he focused on intellectual property contractual schemes, consumer law, and banking law compliance.

In 2009, Mr. Matayron received his LL.M in Comparative Law from the University of San Diego, School of Law. Mr. Matayron has been a member of the State Bar of New York since 2010, of the State Bar of California since 2015 and of the State Bar of Washington since 2019. Mr. Matayron is admitted to practice in the United States District Courts for the Central, Eastern, Northern, and Southern Districts of California.

Memberships: Orange County Bar Association; Los Angeles County Bar Association.


## SENIOR COUNSEL

## CHARLES W. NUNLEY

Charles W. Nunley is a senior litigation attorney with the Firm.  Mr. Nunley has significant experience representing financial institutions in matters involving lender liability claims, alleged unlawful foreclosure and unfair debt collection, unlawful eviction, title disputes, probate litigation, creditor claims in bankruptcy adversary proceedings, code violations, title insurance claims and commercial and residential receiverships.  Mr. Nunley is responsible for handling pretrial litigation, mediation, settlement, trial, and appellate matters within in the state and federal courts of California.

Mr. Nunley earned his Juris Doctor from Santa Clara University in 1983 and is admitted to practice before all state and federal courts in California.

Before joining the Firm in 2008, Mr. Nunley was a trial attorney in private practice and participated in jury and court trials of landmark intellectual property and securities cases as well as mass toxic tort matters.  Over the past 25 years, Mr. Nunley has focused exclusively on representing secured lenders and servicers in the state and federal courts of California, Oregon, Washington, Nevada, and Arizona.

Memberships: Los Angeles Bar Association and the Santa Clara County Bar Association.

### HYDEE J. RIGGS

Hydee J. Riggs has significant experience in the area of bankruptcy law including the representation of numerous Chapter 7 Trustees and secured and unsecured creditors in Chapter 7, 11, and 13 bankruptcy proceedings and litigation.  Ms. Riggs further specializes in business litigation, including real estate, commercial and collection matters, creditors' rights, and the representation of receivers.

Ms. Riggs received her undergraduate degree from the University of Southern California and earned her Juris Doctor from Loyola Law School of Los Angeles.  She is licensed to practice in the State of California, the United States Supreme Court, and the United States District Courts in the Northern, Eastern, Central, and Southern Districts of California.

Ms. Riggs has further prepared and presented numerous legal education seminars and authored various legal articles in the areas of her specialization.

Memberships: Orange County Bar Association, Bankruptcy and Business Litigation Sections; Orange County Bankruptcy Forum; and the Inland Empire Bankruptcy Forum.

### GRANT COURTNEY

Grant Courtney is a senior attorney with the Firm's Foreclosure Mediations Department.  In 1981, Mr. Courtney received his Bachelor of Arts from Harvard University.  He earned his Juris Doctor in 1986 from Universiry of Notre Dame.

Mr. Courtney has significant experience representing financial institutions in matters involving bankruptcy proceedings, state and federal receiverships, commercial litigation, real estate foreclosures, collection actions and replevin/garnishment.  Mr. Courtney is responsible for handling foreclosure actions (including mediations) in Washington..

Over the years, Mr. Courtney has focused on representing primarily secured and unsecured creditors, lending institutions and bankruptcy trustee in bankruptcy practice and commercial transactions and commercial litigation.  Mr. Courtney is admitted to practice before the state and federal courts in Washington since 1986 and the State of Oregon since 2017, respectively.

Memberships: American Bar Association; Washington State Bar Association and American Bankruptcy Institute

**KRIS J. SUNDBERG**

Kris J. Sundberg is the Firm's managing senior attorney in Washington. He earned his bachelor degree in economics from the University of Washington in 1972. His Juris Doctor degree was awarded by the Marshall-Wythe School of Law, College of William and Mary in 1976. Mr. Sundberg is a member of the Virginia Bar (inactive), District of Columbia Bar (inactive), Washington Bar and Oregon Bar. He has practiced in the field of real estate law for over 30 years and has extensive experience with foreclosures, judgment executions and foreclosure prevention mediations.

**SAMUEL R. BURTON**

Samuel R. Burton is an associate in the Firm's Foreclosure Mediations Department. Mr. Burton was born in Stockton, California and raised in the Portland, Oregon area. In 2003, Mr. Burton received his Bachelor of Arts in History from Western Oregon University.  He earned his Juris Doctor in 2009 from Valparaiso Law School.  While attending Valparaiso Law School, Mr. Burton worked for an immigration attorney in Chicago working with people from all over the world.

After law school, Mr. Burton returned to Oregon and began working on judicial foreclosures. Later in 2014 Mr. Burton transitioned to a full time mediations attorney in the Oregon Foreclosure Avoidance Program. Mr. Burton's mediation experience in the Oregon Foreclosure Avoidance Program includes attending mediations, working directly with borrowers, and a vast experience in navigating the pre-foreclosure process.  Mr. Burton was admitted to the Oregon State Bar in 2013, and is admitted to practice in the United States District Court for the District of Oregon.

**ASSOCIATES**

**BRIAN THOMLEY**

Brian Thomley is a senior associate in the Firm's Civil Litigation Department.  Mr. Thomley graduated *magna cum laude* from the University of North Carolina at Charlotte in 2004, with a Bachelor of Arts in Religious Studies.  He earned his Juris Doctor from Chapman University School of Law in 2009, having graduated second in his class.  Mr. Thomley was Production Editor for the Chapman Law Review and authored the Comment, *Nothing is Sacred: Why Georgia and California Cannot Bar Contractual Jury Waivers in Federal Court*, 12 Chap. L.

Rev. 127 (2008).  He was a member of the Moot Court Honors Board, and participated in the national Conrad Duberstein Bankruptcy Competition.  He served as an extern for the Honorable Robert N. Kwan of the U.S. Bankruptcy Court for the Central District of California.

Upon graduation, Mr. Thomley served as law clerk for Judge Kwan from 2009-2010.  He assisted Judge Kwan with Bankruptcy Appellate Panel matters, and contributed to an opinion on the burden of proof applicable to objections to exemptions on the ground of bad faith, *Tyner v. Nicholson (In re Nicholson)*, 435 B.R. 622 (9th Cir. BAP 2010).

Mr. Thomley manages the Firm's appellate practice and authored briefs in opinions, such as *Herrera v. Federal National Mortgage Association*, 205 Cal. App. 4th 1495 (2012) and *Chavez v. IndyMac Mortgage Services*, 2013 WL 5273741 (Ct. App. Sept. 19, 2013).  He is a member of both the State Bar of California and the State Bar of North Carolina.  He is admitted to practice in the United States District Courts for the Central, Eastern, Northern, and Southern Districts of California.

**CHRISTINA J. KHIL**

Christina J. Khil is an associate in the Firm's Bankruptcy Department and was raised in Los Angeles County, California.  In 2002, Ms. Khil received her Bachelor of Arts in Criminology, Law and Society, with a Minor in History from the University of California, Irvine.  She earned her Juris Doctor in 2009 from Whittier Law School, where she received a Business Law Emphasis Certificate.  While attending Whittier Law School, Ms. Khil was the Articles Editor of the Whittier Journal of Child and Family Advocacy.

Ms. Khil joined the Firm in 2010 and specializes in the representation of financial institutions in bankruptcy proceedings, post-sale litigation and claim matters.  Ms. Khil's experience in the area of bankruptcy law further includes the representation of Chapter 7 trustees, involving asset review, debtor examinations, settlement negotiations and obtaining approval of compromises, sale of estate assets, turnover of estate assets and adversary proceedings.  Ms. Khil was admitted to the State Bar of California in 2009, and is admitted to practice in the United States District Courts for the Central, Eastern, Northern, and Southern Districts California.

Memberships: Orange County Bar Association; Inland Empire Bankruptcy Forum.

**MELISSA SGROI**

Melissa Sgroi is an associate in the Firm's Civil Litigation Department. Ms. Sgroi graduated from the Santa Clara University, with a Bachelor of Arts in Philosophy and a Bachelor of Science in Political Science in 2005. She earned her Juris Doctor from Santa Clara University School of Law in 2009 with honors.  Ms. Sgroi participated in Santa Clara's Law Review and was the Secretary of Santa Clara's Student Bar Association. She was also a member of the Moot Court Honors Society.

Upon graduating from law school, Ms. Sgroi worked on bankruptcy and appellate matters in Michigan before returning to California to join the Firm's Civil Litigation Division. At the Firm, she has managed the unlawful detainer department while litigating cases on behalf of owners to recover possession of rent control, residential and commercial assets. She has also litigated complex matters on behalf of lenders to defend their interests in real and personal property disputes, and reviewed and analyzed mortgage transactions and closing of loans to fund acquisition, development and construction of commercial and residential real estate.

She is a member of the State Bar of California and admitted to practice in the United States District Courts for the Central, Eastern, Northern, and Southern Districts of California.

Memberships: Orange County Bar Association and Santa Clara Bar Association

**ESTHER TORRES SMITH**

Esther Torres Smith is an associate in the Firm's Judicial Foreclosure and Litigation Departments and was raised in Riverside County, California. In 2004, Mrs. Smith received her Bachelor of Arts in Political Science with an emphasis in Law and Society from the University of California, Riverside. She earned her Juris Doctor in 2008 from Western State University College of Law, where she received a Pro Bono Assistance Award. While attending Western State University College of Law, Mrs. Smith was a law clerk with Inland Empire Latino Lawyers Association assisting with their civil litigation and unlawful detainer departments.

Before joining the Firm, Mrs. Smith was Debtor's counsel at a small law firm in Murrieta, California. Mrs. Smith joined the Firm in 2013 as one of the attorney managers for the judicial foreclosure department. In addition to managing the judicial foreclosure department, Mrs. Smith has expanded her role to assisting with mediations and litigation cases.

Mrs. Smith was admitted to the State Bar of California in 2009 and is admitted to practice in the United States District Court for the Central District of California.

Memberships: Inland Empire Bankruptcy Forum

**DENISE LEE**

Denise Lee is an associate attorney in the Firm's Judicial Foreclosure Department. Born and raised in Orange County, California, she received her Bachelor of Arts in International Studies-Political Science and History from the University of California, San Diego. In 2013, she earned her Juris Doctor from Southwestern University School of Law where she received recognition for her commitment to public service. During her time at law school, Ms. Lee interned with the Orange County Public Defender's Office, and served as a judicial extern for United States Magistrate Judge Stephen J. Hillman in the United States District Court, Central District.

Ms. Lee was admitted to the State Bar of California in 2014, and is admitted to practice in the United States District Courts for the Central and Northern Districts. She joined the Firm in 2017 and specializes in judicial foreclosure proceedings. Prior to joining the Firm, Ms. Lee practiced in the areas of general business, civil litigation, and employment law representing businesses and employers.

## LAW CLERK

### ADAM SOHN

Adam graduated from Luther College in Decorah, Iowa in 2009 with a Bachelor of Arts in Biology.  In 2012, Mr. Sohn received earned his Juris Doctor from the University of Iowa College of Law and was admitted to practice in Iowa in 2013 prior to relocating to California. Mr. Sohn joined Malcolm Cisneros in February of 2016 as a law clerk in the Bankruptcy Department, and he has primarily worked on motions for relief from stay, plan reviews, and plan objections, as well as assisting with Chapter 11 Sub V Trustee matters.  Prior to joining the firm, Mr. Sohn worked for Wells Fargo Bank and another Orange County law firm that focused primarily on bankruptcy matters.

### RYLIA TJOKROSOEHARTO

Rylia Tjokrosoeharto, a law clerk with the Firm's Title Department, received her Bachelor of Arts Degree in Political Science from the University of California, Riverside in 2003, and earned her Juris Doctorate from Trinity Law School in 2008. Mrs. Tjokrosoeharto has been employed for over ten years in civil litigation law firms in Orange County, specializing in civil litigation, construction defect and insurance defense, representing a number of prominent home developers and construction related companies, where she coordinated and managed complex multi-party litigation cases up to trial.

## PARALEGALS

### MELISSA D. FUSCO

Melissa D. Fusco is a paralegal, and Director of the Litigation Department of the Firm currently encompassing the subprocesses of Judicial Foreclosures, Mediations, Probate, Quality Control and Compliance.  Prior to that Ms. Fusco was the Manager of the Freddie Mac Designated Counsel Program for California and Nevada, and launched the eviction processes for the Firm. Ms. Fusco was born in New Haven, Connecticut in 1959, and received her Bachelor of Arts in History from California State University, Fullerton in 1983.  In 1984, she received her paralegal certificate from the University of San Diego.  Prior to joining the Firm, Ms. Fusco was employed at a prominent Orange County bankruptcy and commercial litigation firm, where she managed the consumer bankruptcy department and bankruptcy litigation paralegal.

**ERNEST R. CISNEROS**

Ernest R. Cisneros is a paralegal and the Director of the Firm's Bankruptcy Department.  Mr. Cisneros was born in San Bernardino, California in 1967, received his Bachelor of Arts in Political Science from the University of California, Los Angeles in 1989, and attended law school at Western State University.  Prior to joining the Firm, Mr. Cisneros served as a legal research analyst to Shannon J. Haney, the Chapter 13 Trustee for the San Bernardino and Santa Ana Divisions of the Central District.  Mr. Cisneros is the Director of the Firm's Bankruptcy Department.

**MAYRA JOHNSON**

Mayra Johnson received her Bachelor of Arts Degree in Political Science from the University of California, Riverside in 2008.  Prior to joining the Firm, Ms. Johnson served as a bankruptcy legal assistant to a firm specializing in debtor representation.  Ms. Johnson joined the Firm in May of 2014 as an administrative assistant in the Trustee Department at the Riverside office, and was promoted to Trustee Administrator in 2015.  Ms. Johnson is a member of the Inland Empire Bankruptcy Forum and a Notary Public.

**ERICA F. PEDRAZA**

Erica F. Pedraza, a paralegal, was born in Walla Walla, Washington in 1981.  Ms. Pedraza received her Associates of Arts Degree in Paralegal Studies from Santa Ana College in 2005.  Ms. Pedraza is currently a supervisor in the Bankruptcy Department.  Ms. Pedraza's emphasis is relief from stay matters but she also has experience preparing proofs of claim, objections to claim, and objections to confirmation.  Ms. Pedraza also assists attorneys with pleadings related to representation of bankruptcy trustees.  Ms. Pedraza also handles matters related to surplus proceeds from foreclosure sales.

**RHONDA WHITE**

Rhonda White is a bankruptcy supervisor at the Firm and was born in Stanton, California in 1963.  Ms. White began her legal career in July, 1998 as a paralegal in a firm representing creditors in bankruptcy matters and has acquired extensive experience in the bankruptcy field for more than nineteen years.  In May 2000, Ms. White received her paralegal certificate and Associate in Arts degree from Saddleback College, Mission Viejo.  Ms. White joined the Firm in December, 2014 as a supervisor in the Bankruptcy Department.

# Exhibit "4"

# Malcolm Cisneros

2112 Business Center Drive
Irvine, CA 92612
Telephone: (949) 252-9400  Fax: (949) 252-1032

Attn:
A. Cisneros, Trustee
3403 Tenth Street
Suite 714
Riverside, CA 92509

October 8, 2024

File No.:  MC117185

---

Invoice #:   116925

File Name:  CIS/Stonebridge                          Case No.:8:22-bk-11556-TA

---

COSTS

Amount

Copies

| Date | Description | Amount |
|---|---|---|
| 10/28/2022 | Copy charges for Notice of Motion to Employ MC. | 113.60 |
| | Copy charges for Motion to Employ MC. | 1.00 |
| 11/8/2022 | Copy charges for Notice of Intent to Employ Broker. | 86.40 |
| | Copy charges for Application Employ Broker. | 11.60 |
| 11/15/2022 | Copy charges for Declaration of No Response to Application to Employ MC. | 2.00 |
| 11/28/2022 | Copy charges for Declaration of No Response to Application to Employ Broker. | 6.80 |
| 11/30/2022 | Copy charges for Chapter 11 Trustee's Status Report. | 3.40 |
| 12/21/2022 | Copy charges for Notice of Motion. | 32.40 |
| | Copy charges for Motion to Sell. | 48.00 |
| | Copy charges for Notice of Sale of Estate Property. | 4.00 |

A. Cisneros, Trustee

File No.:     MC117185

Invoice No.:     116925

|  |  | Amount |
|---|---|---|
| 12/21/2022 | Copy charges for Zoom Notice. | 4.00 |
| 12/22/2022 | Copy charges for Declaration of Joey Arsanto re: Motion to Sell. | 2.00 |
| 1/4/2023 | Copy charges for Reply to Opposition filed by Darryl Lewis and Sanna Akhtanova. | 3.60 |
|  | Copy charges for Opposition filed by Baiocchi Family Limited Partnership. | 3.60 |
| 1/9/2023 | Copy charges for stipulation. | 0.60 |
| 1/12/2023 | Copy charges for Notice of Motion to Sell. | 22.40 |
|  | Copy charges for Notice of Motion of Estate Property. | 2.20 |
|  | Copy charges for Sale Motion. | 52.80 |
|  | Copy charges for Notice of Zoom. | 2.20 |
| 1/24/2023 | Copy charges for Declaration of DF re: Motion to Sell. | 2.20 |
| 1/25/2023 | Copy charges for Declarations of Bryan Bevin, Kathy Kleeberger and Terry Kleeberger re: Motion to Sell. | 6.60 |
|  | Copy charges for Notice of Lodgment of Order in Bankruptcy Case. | 4.00 |
| 1/30/2023 | Copy charges for Notice of Motion to Sell. | 1.40 |
|  | Copy charges for Motion to Sell. | 35.00 |
|  | Copy charges for Notice of Hearing on Motion to Sell. | 20.80 |
|  | Copy charges for Supplemental Notice of Hearing via Zoom on Motion to Sell. | 1.40 |
| 1/31/2023 | Copy charges for stipulation to withdraw opposition. | 4.40 |
| 2/15/2023 | Copy charges for Notice of Application to Employ Broker on 2 Makena. | 19.60 |
|  | Copy charges for Application to Employ Broker on 2 Makena. | 4.20 |

A. Cisneros, Trustee

File No.:      MC117185

Invoice No.:   116925

| | | Amount |
|---|---|---|
| 2/17/2023 | Copy charges for Stipulation with Baiocchi Family Limited Partnership. | 0.60 |
| 2/22/2023 | Copy charges for Notice of Continued Hearing to Correct Time Only. | 0.60 |
| 3/10/2023 | Copy charges for Notice of Motion to Convert. | 20.40 |
| | Copy charges for Motion to Convert. | 1.80 |
| 3/14/2023 | Copy charges for Declaration of No Response re: Application to Employ Broker. | 6.60 |
| 3/15/2023 | Copy charges for Notice of Application to Employ Broker. | 20.40 |
| | Copy charges for Application to Employ Broker. | 9.40 |
| | Copy charges for Chapter 11 Trustee's Status Report and Request that the case be Converted to Chapter 7. | 32.80 |
| 4/3/2023 | Copy charges for Declaration of No Response to Motion to Convert. | 4.20 |
| 4/4/2023 | Copy charges for Declaration of No Response re: Application to Employ Broker. | 6.60 |
| | SUBTOTAL: | 605.60 |

Court Costs

| | | |
|---|---|---|
| 11/2/2022 | Court fee for obtaining copy of Complaint. | 42.50 |
| 12/14/2022 | Telephonic Court Appearance at U.S. Bankruptcy Court - Central District, California | 26.25 |
| 2/9/2023 | Court fee for certified copy of Order on Motion to Sell re: 5 Makena. | 11.00 |
| 3/7/2023 | Court fee for certified copies of Sale Orders. | 22.00 |
| | SUBTOTAL: | 101.75 |

A. Cisneros, Trustee

File No.:   MC117185

Invoice No.:   116925

| | | Amount |
|---|---|---|
| | **Filing Costs** | |
| 11/2/2022 | eFiling fees for Paid Documents at Superior Court of California, County of Riverside | 42.50 |
| 12/21/2022 | Filing fees for Motion to Sell. | 188.00 |
| 1/12/2023 | Filing fees for Motion to Sell. | 188.00 |
| 1/30/2023 | Filing fees for Motion to Sell. | 188.00 |
| 3/15/2023 | Filing fees for Motion to Convert. | 15.00 |
| | SUBTOTAL: | 621.50 |
| | **Miscellaneous Costs** | |
| 2/7/2023 | Deposition Transcript charges for January 11th hearing. | 19.20 |
| | SUBTOTAL: | 19.20 |
| | **Postage** | |
| 10/28/2022 | Postage charges for Notice of Motion to Employ MC. | 80.94 |
| | Postage charges for Motion to Employ MC. | 1.44 |
| 11/8/2022 | Postage charges for Notice of Intent to Employ Broker. | 80.37 |
| | Postage charges for Application to Employ Broker. | 4.80 |
| 11/15/2022 | Postage charges for Declaration of No Response to Application to Employ MC. | 1.44 |
| 11/28/2022 | Postage charges for Declaration of No Response to Application to Employ Broker. | 2.40 |
| 11/30/2022 | Postage charges for Chapter 11 Trustee's Status Report. | 1.71 |

A. Cisneros, Trustee

File No.:        MC117185

Invoice No.:     116925

| | | Amount |
|---|---|---|
| 12/21/2022 | Postage charges for Motion to Sell, Notice of Sale of Estate Property and Zoom Notice. | 24.40 |
| | Postage charges for Notice of Motion. | 25.08 |
| 12/22/2022 | Postage charges for Declaration of Joey Arsanto re: Motion to Sell. | 5.70 |
| 1/4/2023 | Postage charges for Reply to Oppositions by Sanna Akhtanova and Baiocchi Family Limited Partnership. | 5.13 |
| 1/9/2023 | Postage charges for stipulation. | 1.71 |
| 1/12/2023 | Postage charges for Notice of Motion to Sell, Notice of Motion of Estate Property, Sale Motion, Zoom Notice. | 49.41 |
| 1/24/2023 | Postage charges for Declaration of DF re: Motion to Sell. | 6.27 |
| 1/25/2023 | Postage charges for Declarations of Bryan Bevin, Kathy Kleeberger and Terry Kleeberger re: Motion to Sell. | 6.60 |
| | Postage charges for Notice of Lodgment of Order in Bankruptcy Case. | 6.00 |
| 1/30/2023 | Postage charges for Notice of Motion, Motion to Sell, Notice of Hearing and Supplemental Notice of Hearing via Zoom. | 42.54 |
| 1/31/2023 | Postage charges for stipulation to withdraw opposition. | 6.60 |
| 2/15/2023 | Postage charges for Notice of Application to Employ Broker on 2 Makena. | 27.60 |
| | Postage charges for Application to Employ Broker on 2 Makena. | 4.50 |
| 2/17/2023 | Postage charges for Stipulation with Baiocchi Family Limited Partnership. | 1.80 |
| 2/22/2023 | Postage charges for Notice of Continued Hearing to Correct Time Only. | 1.80 |
| 3/10/2023 | Postage charges for Notice of Motion to Convert. | 28.80 |
| | Postage charges for Motion to Convert. | 4.50 |

A. Cisneros, Trustee

File No.:       MC117185

Invoice No.:   116925

|  | | Amount |
|---|---|---:|
| 3/14/2023 | Postage charges for Declaration of No Response re: Application to Employ Broker. | 5.22 |
| 3/15/2023 | Postage charges for Notice of Application and Application to Employ Broker. | 36.00 |
| | Postage charges for Chapter 11 Trustee's Status Report and Request That the Case be Converted to Chapter 7. | 32.34 |
| 4/3/2023 | Postage charges for Declaration of No Response to Motion to Convert. | 4.50 |
| 4/4/2023 | Postage charges for Declaration of No Response re: Application to Employ Broker. | 5.22 |

SUBTOTAL:                                                                504.82

TOTAL COSTS                                                           $1,852.87