| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| A. CISNEROS, Former Chapter 11 Trustee<br>3403 10th Street, Suite 714<br>Riverside, California 92501<br>Phone: (951) 682-9705<br>Fax: (951) 682-9707<br>Email: arturo@mclaw.org<br><br>☒ *Individual appearing without attorney*<br>☐ *Attorney for:* | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| In re:<br><br>Stonebridge Ventures, LLC | CASE NO.: 8:22-bk-11556-TA<br><br>CHAPTER: 7 |
|---|---|
| | **APPLICATION FOR PAYMENT OF:**<br><br>☐ **INTERIM FEES AND/OR EXPENSES (11 U.S.C. § 331)**<br><br>☒ **FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)** |
| | DATE: To be determined<br>TIME: To be determined<br>COURTROOM: To be determined<br>PLACE: To be determined |
| Debtor(s). | |

1. Name of Applicant (*specify*): Arturo M. Cisneros

2. Type of services rendered: Chapter 11 Trustee Services
   a. ☐ Attorney for (*specify*): _____
   b. ☐ Accountant for (*specify*): _____
   c. ☒ Other professional (*specify*): Chpater 11 Trustee _____

3. Date of filing of petition under chapter 11 of the Bankruptcy Code: 09/09/2022

4. Date of entry of Order Approving Applicant's Employment: 09/29/2022

5. Date of filing of last Fee and/or Expense Application: _____

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.  Total fees allowed or paid to Applicant to date (including retainers and prior
    approved fee applications): $ _____

    a.  Retainer received: $ _____

    b.  Retainer remaining as of the date of this Application: $ _____

    c.  Total amount requested in all prior applications: $ _____

    d.  Total amount actually paid pursuant to prior approved applications: $ _____

    e.  Total amount currently due but unpaid pursuant to prior approved applications: $ _____

    f.  Total amount allowed but reserved pending final fee application: $ _____

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. Arturo M. Cisneros (2024) | $ 600.00 | X | 5.5 | = | $ 3,300.00 |
| b. Arturo M. Cisneros (2022-2023) | $ 575.00 | X | 310.4 | = | $ 178,480.00 |
| c. Arturo M. Cisneros (no charge) | $ 0.00 | X | 2.6 | = | $ 0.00 |
| d. Adam Sohn | $ 200.00 | X | 8.4 | = | $ 1,680.00 |
| e. Mayra Johnson | $ 200.00 | X | 15.2 | = | $ 3,040.00 |
| f.  Total | $ 487.20 | X | 342.1 | = | $ 166,672.53 (Statutory cap) |

    g.  ☐ Continued on attached page

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
    follows:                                                     ☐ See attached page

9.  Bonus requested (final fee applications only): $ 0.00
    (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10. **TOTAL FEES REQUESTED THIS APPLICATION**: $ 166,672.53

11. Total expenses paid to Applicant to date (including retainers and prior
    approved expense applications): $ 0.00

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a. Bond of Trustee 10/28/22 to 10/28/23 | $ 140.00 |
| b. Filing Fees | $ 30.20 |
| c. Legal Research | $ 16.34 |
| d. Overnight Mail | $ 133.42 |
| e. Recording Costs | $ 575.00 |
| f.  Total | $ 894.96 |
| g. ☐  Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION: $ 894.96**

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):
Declaration of Arturo M. Cisneros, Exhibits 1-3

15. Total number of attached pages of supporting documentation:  85

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

10/3/24                Arturo M. Cisneros
*Date*                *Printed Name*                                        *Signature*

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                        Page 3                        **F 2016-1.2.APP.PAYMENT.FEES**

## DECLARATION OF ARTURO M. CISNEROS

I, Arturo M. Cisneros, declare as follows:

I was the duly appointed Chapter 11 Trustee ("Trustee") in the Chapter 11 case of Stonebridge Ventures, LLC, ("Debtor"), Case No. 8:22-bk-11556-TA.  In the foregoing capacity, I have personal knowledge of the facts set forth below, based on my participation in the events in question or as a result of my review of the record, and, if called upon to testify thereto, I could and would do so competently and truthfully.

I make this declaration in support of my Application for Payment of Final Fees and Expenses ("Application") incurred by me as Chapter 11 Trustee for services rendered and expenses incurred from from September 29, 2022 through the conversion of the case to Chapter 7 on April 3, 2023 (plus time spent drafting this Application).  During this period, my staff and I expended 342.10 hours resulting in a balance of $187,394.96 in fees.  However, pursuant to 11 U.S.C. § 326, my statutory fee is capped at $166,672.53.  The resulting blended hourly rate is $487.20 per hour.  I also advanced $894.96 in costs on behalf of the Estate, for a total of $167,567.49 in fees and costs.

## I.    INTRODUCTION.

Debtor was a real estate holding company that was developing a subdivision of luxury homes in Rancho Mirage.  Three days prior to the filing of its petition, Debtor transferred its interest in four of the five remaining properties in the subdivision to another company controlled by Debtor's principal, Joshua Pukini ("Mr. Pukini").  Following the filing of its Chapter 11 petition, and upon the Office of the United States Trustee's discovery of the transfers, Debtor stipulated to appointment of a Chapter 11 trustee and I was appointed on September 29, 2022.

Upon my appointment, I retained counsel to address the litigation and a real estate broker to liquidate the Properties.  I also set an onsite meeting and tour of the properties with Mr. Pukini and Debtor's counsel, which occurred on October 1, 2022.  At the meeting, I successfully negotiated a resolution to the pre-petition transfers via conveyances of the properties back to the Estate, without the necessity of filing a potentially costly avoidance action.

///

///

Declaration

I was able to close the sale of two of five real properties owned by the Estate: 5 Makena, Rancho Mirage, California 92270 ("5 Makena") and 7 Makena, Rancho Mirage, California 92270 ("7 Makena"), prior to conversion.

Additionally, I obtained an order authorizing the sale of 1 Makena, Rancho Mirage, California 92270 ("1 Makena") and retained a real estate broker for the purposes of marketing and sale of 2 Makena, Rancho Mirage, California 92270 ("2 Makena") and 4 Makena, Rancho Mirage, California 92270 ("4 Makena") (1, 2, 4, 5, and 7 Makena are collectively referred to herein as the "Properties"). In connection with my marketing and sale of 2 Makena, my counsel initiated adversary proceedings against the occupants thereof and obtained an order to show cause regarding why they should not be sanctioned and ordered to turn over possession of 2 Makena to the Estate.

These efforts while the case was pending in Chapter 11 set the stage for continued success in the Chapter 7 proceeding, with the post-conversion sale of 1 Makena, removal of the occupants of 2 Makena and sale of 2 Makena to an overbidder for $300,000 more than the accepted offer. Based on the foregoing efforts, claims against the Estate were reduced by over $8 million, and the Estate has approximately $1.1 million on hand for payment of claims that would have been unavailable absent the efforts of my counsel and I.

## II.    BACKGROUND INFORMATION.

### A.    The Filing of the Petition and Makena Lane Properties.

1.    This case was commenced on September 9, 2022, with the filing of a skeletal petition under Chapter 11 of the Bankruptcy Code ("Petition").  *See* DE 1.

2.    On or about January 6, 2015, Debtor obtained title to the following real properties:

    a.    1 Makena Lane, Rancho Mirage, California 92270 – Accessor's Parcel Number 682-031-001;

    b.    2 Makena Lane, Rancho Mirage, California 92270 – Accessor's Parcel Number 682-031-002;

    c.    4 Makena Lane, Rancho Mirage, California 92270 – Accessor's Parcel Number 682-031-004;

///

Declaration

    d.    5 Makena Lane, Rancho Mirage, California 92270 – Accessor's Parcel Number 682-031-005; and

    e.    7 Makena Lane, Rancho Mirage, California 92270 – Accessor's Parcel Number 682-031-007

3. Prior to the filing of the Petition, on or about September 1, 2022, Debtor transferred its interest in 1, 2, 4, and 7 Makena ("Transfers") to AB Capital LFD, Inc. ("AB LFD"). *See* DE 13.

4. Mr. Pukini is also the principal of AB Capital, LLC ("AB CAP"), a debtor in case number 8:22-bk-11585-TA, which was filed as an involuntary Chapter 7 case on September 15, 2022, as well as Med Equity, LLC ("Med Equity"), a debtor in case number 2:21-bk-12447-ER, which was a Chapter 11 case filed on March 26, 2021.  On October 6, 2022, an order for relief was entered in the AB CAP case.  Trustee expended time monitoring the AB CAP and Med Equity bankruptcies and communicating with counsel and Trustees therein to ensure the interests of the Estate were protected.

**B.**    **The Appointment of Trustee.**

5. On September 23, 2022, Debtor and the Office of the United States Trustee ("OUST") entered into a stipulation for the appointment of a Chapter 11 Trustee to investigate the Transfers and take appropriate actions on the behalf of the Estate.  *See* DE 13.

6. On September 29, 2022, I was appointed as the Chapter 11 Trustee of the Estate.  *See* DE 24.

7. On September 29, 2022, I attended Debtor's initial debtor interview.

**C.**    **Trustee's Negotiations to Address the Transfers and the Conveyances to the Estate.**

8. Immediately upon my appointment, I commenced negotiations to address the Transfers and effectuate the transfer of legal title to 1, 2, 4, and 7 Makena back to the Estate.  These successful negotiations saved the Estate from what could have been substantial litigation costs.

9. Based on my negotiations with AB LFD, AB LFD quitclaimed its interest in 1, 2, 4, and 7 Makena to the Estate.  I thereafter had the Deeds recorded on October 25, 2022.

///

///

///

Declaration

### D.    Trustee's Employment of a Real Estate Broker.

10.    On November 7, 2022, I filed an application to employ Brian Thompson ("Mr. Thompson" or "Broker") as the Estate's real estate broker for the purposes of selling 1, 5, and 7 Makena.  I negotiated a reduced commission for Mr. Thomspon of only 5%, resulting in significant savings for the Estate.  *See* DE 57.

11.    On November 28, 2022, an Order approving the employment of Mr. Thompson was entered.  *See* DE 70.

### E.    The Sale of 1, 5, and 7 Makena.

#### 1.    5 Makena.

12.    On October 11, 2022, the Baiocchi Family Limited Partnership ("Baiocchi"), the holders of a Note and Deed of Trust secured by 5 Makena, filed a Motion for Relief from the Automatic Stay.  *See* DE 31.

13.    On October 31, 2022 Daryl Lewis and Sanna Akhtanova ("Lewis/Akhtanova") initiated adversary proceedings against the Debtor as case 8:22-ap-01093.  *See* DE 54.  Lewis/Akhtanova sought to remove a state court action against Debtor to the Bankruptcy Court, requesting specific performance of a purchase agreement for 5 Mackena along with damages in excess of $2,900,000 for breach of contract, fraudulent concealment, misrepresentation, and negligence.  *See* DE 2 in case 8:22-ap-01093.  Lewis/Akhtanova also filed a proof of claim asserting a total claim in the amount of $3,600,000.  *See* Claims register No. 2-1.

14.    On December 21, 2022, with the assistance of counsel, I filed a Motion to Sell 5 Makena for $2,800,000.  *See* DE 81.

15.    On December 28, 2022 Baiocchi filed an Opposition to the Motion to Sell.  Baiocchi did not oppose the sale but wished to see its loan paid in full.  Baiocchi asserted a payoff of over $1,900,000.  *See* DE 89.

16.    On December 28, 2022, creditor Richard W. Walker ("Mr. Walker"), a holder a note and deed of trust secured against 5 Makena, filed an opposition to the Motion to Sell.  Mr. Walker did not oppose the sale so long as his claim was paid in full, including interest.  *See* DE 90.

///

4

Declaration

17.     On December, 28, 2022, Lewis/Akhtanova filed an Opposition to the Motion to sell, asserting a "senior Vendee's Lien" in the approximate amount of $582,000.  *See* DE 91.

18.     On January 4, 2023, my counsel filed a reply to the Lewis/Akhtanova Opposition, arguing that Lewis/Akhtanova were not entitled to a special lien, and noting that the relief requested in the opposition was inconsistent with the claims asserted in their Proof of Claim and adversary compliant.  *See* DE 93.

19.     The order granting the Motion to Sell was entered on February 7, 2023.  *See* DE 132.

20.     The sale of 5 Makena closed on February 24, 2023.  *See* Trustee's Report of Sale filed March 10, 2023 as DE 162.

21.     My counsel and I negotiated a reduced payoff of the Baiocchi's lien for approximately $100,000 less than the initial payoff asserted.  Baiocchi subsequently voluntarily dismissed its Motion for Relief.  *See* DE 150.

22.     Pursuant to the Court's Order, Trustee held approximately $540,000 in sale proceeds pending resolution of the Lewis/Akhtanova claim.  Following extensive negotiations, the matter was settled post-conversion with Lewis/Akhtanova agreeing to accept payment of $150,000 as well as an unsecured claim of $200,000, a substantial reduction from their asserted claim of $3.6 million.  *See* DEs 254 and 276.

## 2.     **7 Makena.**

23.     Following extensive review of Debtor's schedules, a Title Report, and filed claims, conversations with creditors and Debtor's Counsel, and examination of Debtor's principal, I determined that 7 Makena was burdened by a Note and Deed of Trust in the original principal amount of $2,000,000 but only due for approximately $1,225,000, as well as property taxes of approximately $18,976.59.  *See* DE 99.

24.     Among the parties with partial interest in the Deed of Trust against 7 Makena was AB CAP, necessitating extensive communication with the Trustee of the AB CAP Bankruptcy to reach a resolution that benefited both Estates.

///

///

Declaration

25. On November 25, 2022 the Estate's Broker listed the property on the Multiple Listing Service ("MLS"). The property was shown to numerous perspective buyers. Eventually, on November 2, 2022, I received an offer. I submitted a counteroffer and eventually reached an agreement with buyers for a purchase price of $1,980,000, subject to overbid. *See* DE 99.

26. On January 11, 2023, with the assistance of counsel, I filed a Motion to Sell 7 Makena. *See* DE 99.

27. On January 18, 2023, Mr. Walker filed an Opposition to the Motion to Sell. Mr. Walker held a fractional interest in the Deed of Trust against the property. *See* DE 106. On January 31, 2023, Trustee filed a stipulation with Mr. Walker stating that Mr. Walker's loan would be paid in full from the proceeds of the sale, including interest. *See* DE 126.

28. The order granting the Motion was entered on February 10, 2023. *See* DE 137.

29. The sale of 7 Makena closed on March 31, 2023 for the purchase price of $1,980,000. The net proceeds of the sale were $701,788.79. *See* Trustee's Report of Sale filed as DE 189.

### 3. **1 Makena.**

30. Following extensive review of Debtor's schedules, a Title Report, and filed claims, conversations with creditors and Debtor's Counsel, and examination of Debtor's principal, I determined that 1 Makena was burdened by a first priority Deed of Trust in favor for Richter Wright due for approximately $1,800,000, a second priority Deed of Trust in favor of Donald Reitzfeld due for approximately $450,000, and delinquent property taxes of approximately $16,000. *See* DE 119.

31. On November 26, 2022, the Estate's Broker listed 1 Makena on the MLS. The Property was shown to numerous perspective buyers. On December 2, 2022, I received an offer of $2,385,000. I submitted a counteroffer of $2,500,000, which was accepted, subject to overbid. *See* DE 119.

32. On January 30, 2023, with the assistance of counsel, I filed a Motion to Sell 1 Makena. *See* DE 119.

33. The order granting the Motion to Sell was entered on March 3, 2023. *See* DE 152.

34. The Sale of 1 Makena closed post-conversion on April 21, 2023. The net proceeds of the sale were $70,946.18. *See* Trustee's Report of Sale filed on May 2, 2023 as DE 200.

///

Declaration

1

### F.    The Litigation Relating to the Holdover at 2 Makena.

2    35.    At the time 2 Makena was acquired by the Estate, the property was occupied by two

3    parties, Joe Colangelo ("Mr. Colangelo") and Monika Jensen ("Ms. Jensen" and collectively

4    "Colangelo/Jensen").    After meeting with Mr. Colangelo on location, I was advised that

5    Colangelo/Jensen had entered into a Purchase agreement for the property pre-petition but had not

6    closed.  I was advised via testimony of Debtor that Colangelo /Jensen moved into the property prior to

7    the expected close date, failed to close, and never paid rent on the property or signed a lease for the

8    property.  Colangelo/Jensen also never made any payments to the Debtor or the Estate post-petition.

9    *See* DE 133.

10    36.    On February 9, 2023, after attempts to resolve the dispute with Colangelo/Jensen

11    without litigation were unsuccessful, my counsel filed an adversary complaint for turnover and unjust

12    enrichment against Colangelo/Jensen, whereby I sought a judgment requiring them to turn over

13    possession of 2 Makena and a monetary judgment in the amount of approximately $75,000 based on

14    the value of their occupancy of 2 Makena since the filing of the petition.  *See* DE 133.

15    37.    On February 15, 2023, I filed an application to employ Mr. Thompson as the Estate's

16    real estate broker for the sale of 2 Makena.  I negotiated a reduced commission of only 5% for Mr.

17    Thompson (or 4% if Mr. Thompson represented both the Estate and the buyer).  *See* DE 139.

18    38.    On March 3, 2023, after failing to obtain cooperation from Colangelo/Jensen to allow

19    the Estate's Broker access to the property, my counsel filed a Motion for an Order requiring

20    Colangelo/Jensen to appear and show cause as to why they should not be sanctioned under 11 U.S.C.

21    §§ 542(a) and 105(a) and ordered to cooperate with Trustee's efforts to sell 2 Makena ("Show Cause

22    Motion").  *See* DE 153.  The Show Cause Motion was granted by an Order entered on March 15, 2023,

23    and a Show Cause hearing was set for March 29, 2023.  *See* DE 173.

24    39.    On March 29, 2023, Mr. Colangelo filed a response to the Show Cause Motion.  *See* DE

25    184. Ms. Jensen advised that she had vacated the property without her personal belongings and

26    obtained a TRO against Mr. Colangelo.

27    40.    The Show Cause hearing was continued and eventually held post-conversion on May 9,

28    2023.  Mr. Colangelo was ordered to vacate the property.  *See* DE 207.

7

Declaration

41.     On August 24, 2023, post-conversion, the sale of 2 Makena was closed with a purchase price of $3,402,000.  The Estate received proceeds of $3,137,662.13 from the sale.  *See* DE 250.

42.     On July 9, 2024, post-conversion, the adversary complaint against Colangelo/Jensen was resolved as part of a global settlement agreement that also resolved the claims of the holders of first and second priority deeds of trust against the Property.  *See* DEs 300 and 317.  After distributing all funds in connection with the settlement, the resulting net proceeds from the sale were $255,000.  Trustee's efforts prior to conversion played a pivotal role in laying the groundwork for this settlement.

### G.      Pre-conversion Marketing Efforts on 4 Makena.

43.     On March 15, 2024, I filed an application to employ Mr. Thompson as the Estate's real estate broker for the sale 4 Makena.  I negotiated a reduced commission of only 6% (5% if Mr. Thompson represented both Trustee and the buyer).  *See* DE 171.  Since this property was practically an empty lot (cement and beams only) the normal commission would have been 10%.  The Application was approved post-conversion, on April 6, 2024.  *See* DE 197.  Prior to conversion, Trustee expended significant time and effort reviewing title and claims on the property and communicating with the Broker, investors, and other interested parties in preparation for listing and marketing the property.

### H.      Trustee's Motion to Convert This Case to Chapter 7.

44.     On March 10, 2023, I filed a Motion to Convert this case to Chapter 7 on the grounds that: (1) a financial restructuring of Debtor's financial affairs through a Chapter 11 plan or reorganization was not necessary, viable, nor in the Estate's best interests and (2) conversion to Chapter 7 preserved estate resources to maximize distributions to unsecured creditors by alleviating the financial burden of seeking confirmation and the administrative costs associated with the case remaining in Chapter 11.  *See* DE 163.

45.     On April 3, 2023, the Court entered an order granting Trustee's motion to convert and converting Debtor's case from Chapter 11 to Chapter 7.  *See* DE 191.

///
///
///
///

8

Declaration

### III.    SUMMARY OF RECEIPTS AND DISBURSEMENTS- CHAPTER 11 ESTATE.

46.    The Estate's receipts and disbursements during the period I served as Chapter 11 Trustee are as follows:

| **Receipts** | |
| --- | --- |
| 5 Makena Sale Price | $2,800,000.00 |
| 7 Makena Sale Price | $1,980,000.00 |
| Turnover from DIP Account | $751.00 |
| **Total Receipts** | **$4,780,751.00** |
| **Disbursements** | |
| US Trustee Quarterly Fee | $250.00 |
| 5 Makena Disbursements | $2,255,938.32 |
| 7 Makena Disbursements | $1,278,211.21 |
| Funds Turned over to Chapter 7 Estate | $1,246,351.47 |
| **Total Disbursement** | **$4,780,751.00** |

47.    My Statutory fee as set forth under 11 U.S.C. § 326, based upon receipts ($4,780,751) as of the conversion date, is calculated as follows:

| 25% of the first $5,000 | .25 x $5,000 | $1,250.00 |
| --- | --- | --- |
| 10% of the next $45,000 | .10 x $45,000 | $4,500.00 |
| 5% of the next $950,000 | .05 x $950,000 | $47,500.00 |
| 3% of funds exceeding $1,0000 | .03 x $3,780,751 | $113,422.53 |
| **TRUSTEE'S STATUTORY FEE** | | $166,672.53 |

///

///

///

Declaration

## IV.    THE PERIOD COVERED BY THIS APPLICATION.

48.    The Application covers the period from September 29, 2022 through April 3, 2023 (plus time spent drafting this Application).    During this period, my staff and I expended 342.10 hours resulting in a balance of $187,394.96 in fees.  However, pursuant to 11 U.S.C. § 326, my statutory fee is capped at $166,672.53.  The resulting blended hourly rate is $487.20 per hour.  I also advanced $894.96 in costs on behalf of the Estate, for a total of $167,567.49 in fees and costs.

## V.    TRUSTEE'S ACTIONS.

49.    The following is a categorized summary of the Trustee's actions in this case.

### A.    Case Administration.

50.    Time included under the category of Case Administration includes general correspondence and communications with the OUST, Debtor's counsel, the Estate's accountant, the Broker, creditors, counsel for creditors, and investors, regarding the general administration of the case; strategy discussions with Trustee's counsel and staff; communications with appropriate parties regarding the status of the case; and review of the motion to convert.

51.    My Staff and I expended 13.8 hours rendering services under the category of Case Administration, for a total amount due of $5,997.50.  The blended hourly rate for this category was $434.60.

### B.    Initial Debtor Interview ("IDI") and 11 U.S.C § 341(a) Meetings.

52.    Time included under the category of Initial Debtor Interview and 11 U.S.C. § 341(a) Meetings ("341(a) Meetings") includes all time related to the IDI and multiple 341(a) Meetings. This included analyzing the title reports and testimony from the IDI; corresponding with Debtor's Counsel and other interested parties in connection with the IDI and 341(a) Meetings; and extensive examination of Mr. Pukini on behalf of the Debtor.

53.    I expended 19.4 hours rendering services under the category of Initial Debtor Interview and 341(a) Meetings (0.4 at "no charge") for a total amount due of $10,925.00.  The blended hourly rate for this category is $563.14.

///

///

Declaration

## C.   Status Conferences.

54.   Time included under the category of Status Conferences included reviewing and revising Status Reports; and preparing for and attending the Status Conferences.

55.   Time spent in this category also included reviewing and analyzing status reports, hearing results, and other relevant pleadings from the Med Equity and AB CAP bankruptcy cases.

56.   I expended 24 hours rendering services under the category of Status Conferences, for a total amount due of $13,800.00.  The hourly rate for this category was $575.00.

## D.   Financing and Cash Collateral.

57.   Time included under the category of Financing and Cash Collateral included reviewing the schedules and statement of financial affairs, reviewing Title Reports and analyzing potential litigation issues; reviewing and analyzing monthly operating reports; preparing Monthly Operating Reports; reviewing closing statements for financing of the properties; reviewing an equity analysis of the properties; reviewing Proofs of Claim; and reviewing bank statements and reconciliation reports.

58.   My Staff and I expended 27.4 hours rendering services under the category of Financing & Cash Collateral for a total amount due of $12,265.00. The blended hourly rate for this category was $447.63 per hour.

## E.   Disclosure Statement and Plan.

59.   Time included under the category of Disclosure Statement and Plan includes time spend communicating with Debtor's counsel in preparation for meeting at the properties and negotiating the transfer of four of the five properties back to the Estate; communications about the history of the Debtor and next steps for the case; and communication regarding relevant litigation in the AB CAP matter.

60.   I expended 2.3 hours rendering services under the category of Disclosure Statement and Plan, for a total amount due of $1,322.50.  The hourly rate for this category was $575.

## F.   Litigation.

61.   Time included under the category of Litigation includes times spent reviewing and communicating with interested parties about the status of the AB CAP and Med Cap Bankruptcy cases. This included extensive communications with the Debtors' Counsel, related Trustees, and other

Declaration

interested parties to work together to preserve assets for all Estates; reviewing and analyzing relevant pleadings; and preparing for and attending hearings in the AB CAP Bankruptcy on behalf of the Estate.

62.     Trustee expended 28.5 hours rendering services under the category of Litigation, for a total amount due of $16,387.50.  The hourly rate for this category was $575.

`G.     **5 Makena & Related Litigation**

63.     Time included under the category of 5 Makena & Related Litigation includes all time spent pursuing and resolving litigation in connection with the sale of 5 Makena, marketing 5 Makena, and selling 5 Makena.  This included visiting and inspecting the property; meeting with the initial buyers (Lewis/Akhtanova) and later litigants, communication with my counsel on litigation strategy and the marketing and sale of the property; communication with the Debtor's Counsel, creditors, creditor's counsel and other interesting parties regarding the litigation and sale of the property; reviewing and analyzing the title report for the property; securing a Broker to market and sell the property and negotiating a reduced commission; reviewing insurance documents for the property; communicating with potential buyers for the property; reviewing the Baiocchi Motion for Relief and related documents; reviewing and analyzing the Lewis/Akhtanova adversary complaint and related documents; reviewing the purchase offer for the property and preparing a counter offer; reviewing and executing the purchase and sale agreement; reviewing and revising the Motion to Sell; reviewing and analyzing the oppositions to the Motion to Sell; reviewing and revising the response to the oppositions to the Motion to Sell; attending the hearing on the Motion to Sell; negotiating payoffs for the lienholders against the property; settlement negotiations for the Lewis/Akhtanova claim; and reviewing the closing statement for the sale and preparing the Report of Sale.

64.     My efforts resulted in the sale of the property for 2.8 million, which generated net sale proceeds of approximately $744,000, and laid the groundwork for a successful settlement of the Lewis/Akhtanova claim.

65.     My Staff and I expended 82.80 hours rendering services under the category of 5 Makena & Related Litigation, for a total amount due of $46,560.  The blended hourly rate for this category was $562.32.

///

Declaration

### H.    1 Makena & Related Litigation

66.    Time included under the category of 1 Makena & Related Litigation includes all time spent towards marketing and selling 1 Makena.  This included visiting and inspecting the property; communication with my counsel and broker on strategy for marketing and selling of the property; communication with the Debtor's Counsel, creditors, creditor's counsel and other interesting parties regarding the sale of the property; reviewing and analyzing the title report for the property; securing a Broker to market and sell the property and negotiating a reduced commission; communicating with potential buyers for the property;  reviewing the purchase offer for the property and preparing a counter offer; reviewing and executing the purchase and sale agreement; reviewing and revising the Motion to Sell; attending a hearing on the Motion to Sell; and reviewing payoff demands from lienholders.

67.    As a result of my efforts, 1 Makena ultimately sold post-conversion for $2.5 million, with net sale proceeds of approximately $71,000.

68.    My Staff and I expended 30 hours rendering services under the category of 1 Makena & Related Litigation, for a total amount due of $17,137.50.  The blended hourly rate for this category was $571.25.

### I.    4 Makena & Related Litigation

69.    Time included under the category of 4 Makena & Related Litigation includes all time spent towards marketing and selling 4 Makena; this includes communication with my counsel and broker on strategy for marketing and selling of the property; communication with the Debtor's Counsel, multiple investors, and other interesting parties regarding the sale of the property; reviewing and analyzing the title report for the property; securing a Broker to market and sell the property and negotiating a reduced commission; preparing and executing a listing agreement for the property; and reviewing and analyzing Proofs of Claim secured by the property.

70.    I expended 8.5 hours rendering services under the category of 4 Makena & Related Litigation, for a total amount due of $4,890.00.  The hourly rate for this category was $575.

///

///

///

13

### J.    2 Makena & Related Litigation

71.    Time included under the category of 2 Makena & Related Litigation includes all time spent pursuing and resolving litigation in connection with the sale of 2 Makena.  This included extensive negotiations with Mr. Colangelo, Ms. Jensen, and their respective counsels, communications with my counsel about litigation strategy and status; reviewing and analyzing production from Colangelo; reviewing documents related to the other purported liens secured against the property; reviewing and executing the listing agreement for the property; reviewing the adversary complaint against Colangelo/Jensen; reviewing and revising the Show Cause Motion against Colangelo/Jensen and Order thereon; and overseeing the contested removal of personal items from the property by Ms. Jensen while Mr. Colangelo complied with a TRO not be on location at the same time.  This assisted Mr. Colangelo in complying with his duties under the Order to Show Cause.

72.    I expended 27.5 hours rendering services under the category of 2 Makena & Related Litigation for a total amount due of $15,812.50.  The hourly rate for this category was $575.

### K.    7 Makena & Related Litigation

73.    Time included under the category of 7 Makena & Related Litigation includes all time spent towards marketing and selling 7 Makena.  This included communication with my counsel and broker on strategy for marketing and selling of the property; reviewing and analyzing title reports and claims against the property;  communications with the Trustee for the AB CAP Bankruptcy about AB CAP's partial lien against the property; communication with multiple investors and their counsel about the sale of the property and reviewing relevant loan documents; reviewing listing agreements for the property; communications with potential buyers for the property; reviewing offers on the property; reviewing and analyzing payoff demands; reviewing the Motion to Sell and attending hearing on same; communications with escrow; preparing and reviewing and analyzing closing statements for the sale; and preparing the Report of Sale.

74.    As a result of my efforts, 7 Makena sold for $1,980,000.  The net proceeds of the sale were $701,788.79.

///

///

Declaration

75.    My Staff and I expended 64.1 hours rendering services under the category of 7 Makena & Related Litigation for a total amount due of $36,482.50.  The blended hourly rate for this category was $569.15.

**L.    Final Fee Application.**

76.    Time included under the category of Fee Application includes preparation of the instant Application and Declaration pursuant to 11 U.S.C. § 330.

77.    My Staff and I expended 13.8 hours rendering services under the category of Final Fee Application for a total amount due of $4,920.  The blended hourly rate for this category was $356.52.

**VI.    UNITED STATES TRUSTEE REQUIREMENTS.**

78.    I have complied with the guidelines of the Office of the United States Trustee and has maintained its billing records in the format required by those guidelines.

79.    Attached to this Application as Exhibit "1", and incorporated herein by reference, are detailed billing records divided by category, which set forth the detail and time spent, and the precise professional services rendered.

80.    Attached as Exhibit "2" are detailed records of my expenses incurred during the period covered by this Application.  Such out-of-pocket expenses total $894.96.

81.    Copies of my resume, the resume of my Trustee Administrator Mayra Johnson, and the resume of my Subchapter V Law Clerk Adam Sohn are attached hereto as Exhibit "3." My resume contains the information required by Local Rules 2016-1(a)(1) and (c)(2) and includes my education, qualifications, and experience.

I declare under penalty of perjury according to the laws of the United States that the foregoing is true and correct and that this declaration was executed on this 14th day of October, 2024 at Riverside, California.

ARTURO M. CISNEROS

## Malcolm Cisneros

2112 Business Center Drive
Irvine, CA 92612
Telephone: (949) 252-9400  Fax: (949) 252-1032

Attn:
A. Cisneros, Trustee
3403 Tenth Street
Suite 714
Riverside, CA 92509

October 8, 2024

File No.:  MC117181

Invoice #:   116925

File Name:  Stonebridge Ventures LLC                    Case No.:8:22-bk-11556-TA

|  |  | | Hours | Amount |
|---|---|---|---|---|
| | | **01: Case Administration** | | |
| 9/23/2022 | AMC | Telephone call from M. Hauser re: potential appointment and history of case. | 0.50 | No Charge |
| 9/25/2022 | AMC | Prepare reply to M. Hauser re: conflict clearance. | 0.10 | No Charge |
| 9/28/2022 | AMC | Review and reply to Tom Polis re: potential buyer. | 0.20 | 115.00 |
| | AMC | Review research on Cal-Pac. | 0.20 | 115.00 |
| 9/29/2022 | AMC | Review and reply to Ed Hays, attorney for trustee in AB Cap. | 0.20 | 115.00 |
| 10/2/2022 | AMC | Review and reply to Doug Flahaut, Sub V Trustee for Med Equity. | 0.20 | 115.00 |
| 10/3/2022 | AMC | Review and reply to M. Hauser. | 0.10 | No Charge |
| 10/5/2022 | AMC | Review emails on recording of certified petition. | 0.20 | 115.00 |
| 10/6/2022 | AMC | Review and reply to Tom Polis re: recordation of petition. | 0.20 | 115.00 |

## Exhibit 1

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/12/2022 | AMC | Review and reply to creditors. | 0.20 | 115.00 |
| 10/14/2022 | AMC | Review and reply to A. Arkenberg, creditor. | 0.20 | 115.00 |
| 10/16/2022 | AMC | Review and reply to Jim Friedman, creditor's attorney. | 0.20 | 115.00 |
|  | AMC | Review and reply to William Malcolm re: related cases. | 0.20 | 115.00 |
|  | AMC | Review documents from Marilyn. | 0.20 | 115.00 |
|  | AMC | Review and analyze debtor's amended schedules. | 0.30 | 172.50 |
| 10/19/2022 | AMC | Prepare email to S. Shaw re: update insurance and interior inspection. | 0.20 | 115.00 |
|  | AMC | Review Proof of Claim by Riverside County Tax Collector. | 0.20 | 115.00 |
| 10/24/2022 | AMC | Review, revise and execute application to employ firm. | 0.30 | No Charge |
| 10/25/2022 | AMC | Review and reply to MJ re: new recording of petition after reconveyance. | 0.20 | 115.00 |
|  | MJ | Prepare and file Notice of Filing of Individual Bond. | 0.50 | 100.00 |
| 10/26/2022 | AMC | Review emails and voicemail from Richard Spevak re: 3 Makena. | 0.20 | 115.00 |
| 10/27/2022 | AMC | Telephone call from Richard Spevak re: water district and 3 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to Richard Spevak re: potential admin claim for water payment. | 0.20 | 115.00 |
| 10/30/2022 | AMC | Review status report (AB Cap) re: operations. | 0.20 | 115.00 |
|  | AMC | Review DIP's application to employ Shaw & Hanover. | 0.20 | 115.00 |
| 11/1/2022 | AMC | Review and reply to OUST. | 0.10 | 57.50 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/18/2022 | AMC | Telephone conference with M. Hauser re: UST fee. | 0.20 | 115.00 |
| 11/23/2022 | AMC | Review and analyze Amended Schedule D with multiple investors. | 0.30 | 172.50 |
|  | AMC | Review demand in AB Cap. | 0.10 | 57.50 |
| 11/28/2022 | AMC | Review and reply to S. Shaw re: 3 Makena listing and pending sale. | 0.20 | 115.00 |
| 11/29/2022 | AMC | Review and reply to OUST and Debtor's counsel re: quarterly fee. | 0.20 | 115.00 |
| 12/1/2022 | AMC | Review orders on broker and DIP's counsel's employment. | 0.20 | 115.00 |
| 12/6/2022 | MJ | Request certified copy of petition and prepare for recording. | 0.50 | 100.00 |
| 12/7/2022 | AMC | Review and reply to Al Melillo, investor. | 0.10 | 57.50 |
| 1/17/2023 | AMC | Review and reply to S. Shaw re: 4 Makena and UST fee. | 0.10 | 57.50 |
| 1/18/2023 | AMC | Review and reply to S. Shaw re: closure of DIP account. | 0.10 | 57.50 |
| 1/19/2023 | AMC | Review and reply to counsel re: strategy for reply. | 0.30 | 172.50 |
| 1/25/2023 | AMC | Written correspondence to Jim and Ryan re: production for Stonebridge. | 0.20 | 115.00 |
| 1/26/2023 | AMC | Review OUST invoice for quarterly fee; review and execute check. | 0.10 | 57.50 |
|  | MJ | Review UST quarterly invoice and issue check. | 0.30 | 60.00 |
| 2/2/2023 | AMC | Review and reply to Al re: AB Cap status conference. | 0.10 | 57.50 |
| 2/9/2023 | AMC | Review and reply to Josh re: RV removal. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/23/2023 | AMC | Review and execute Employment Application of CPA. | 0.20 | No Charge |
| 2/27/2023 | MJ | File Hahn Fife's Employment Application. | 0.20 | 40.00 |
| 2/28/2023 | AMC | Review and reply to creditor re: next 341(a). | 0.20 | 115.00 |
| 3/1/2023 | AMC | Review and reply to S. Shaw re: closures of sale. | 0.20 | 115.00 |
| | AMC | Written correspondence to counsel re: potential conversion. | 0.20 | 115.00 |
| | AMC | Review and reply to William Malcolm re: potential conversion and sale approved. | 0.20 | 115.00 |
| 3/3/2023 | AMC | Review and reply to Al re: AB Cap 341(a). | 0.10 | 57.50 |
| 3/4/2023 | AMC | Review quarterly fee chart and reply to Michael. | 0.10 | No Charge |
| 3/6/2023 | AMC | Prepare email to OUST re: administration. | 0.20 | 115.00 |
| 3/9/2023 | AMC | Telephone conference with William Malcolm re: strategy after conference call. | 0.30 | 172.50 |
| 3/10/2023 | MJ | Reply to Bill's email re: motion to convert. | 0.10 | 20.00 |
| | MJ | Telephone call with Bill to discuss draft motion to convert. | 0.10 | 20.00 |
| 3/14/2023 | AMC | Review ecf notice on motion and reply to EP. | 0.20 | 115.00 |
| 3/21/2023 | AMC | Review results of Trustee election in Med Equity. | 0.20 | No Charge |
| 3/23/2023 | AMC | Review and reply to counsel re: conversion motion. | 0.20 | 115.00 |
| | AMC | Review docket and execute declaration re: CPA's employment. | 0.20 | No Charge |
| | AMC | Review and reply to Al Melillo re: ch. 11 conversion and 341(a). | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee                                                                                            Page        5

File No.:        MC117181

Invoice No.:        116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/24/2023 | MJ | File non-opposition declaration re: accountant's employment. | 0.20 | 40.00 |
| 3/29/2023 | AMC | Review and reply to emails from creditor, Jean. | 0.30 | 172.50 |
|  | AMC | Review and reply to counsel re: conversion. | 0.20 | 115.00 |
|  | AMC | Review and reply to EP re: service and order on conversion. | 0.20 | 115.00 |
| 3/31/2023 | MJ | Review and reply to Arturo Cisneros re: declaration and Order. | 0.20 | 40.00 |
|  | AMC | Review entered order on CPA. | 0.10 | No Charge |
| 4/2/2023 | AMC | Review proposed declaration and order on conversion; reply to Nate. | 0.20 | 115.00 |
| 4/3/2023 | AMC | Review and approve order converting to ch. 7. | 0.20 | 115.00 |
|  | AMC | Telephone conference with M. Hauser re: conversion. | 0.20 | No Charge |
|  |  | SUBTOTAL: | 13.80 | 5,997.50 |

02: IDI/341

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/29/2022 | AMC | Review and reply to SS re: IDI. | 0.10 | 57.50 |
|  | AMC | Review and reply to emails with OUST. | 0.20 | No Charge |
|  | AMC | Attend IDI and confer with Debtor, Debtor's counsel and OUST. | 1.50 | 862.50 |
| 9/30/2022 | AMC | Review and analyze prelim and deeds on 1-10 Makena; prepare timeline. | 0.80 | 460.00 |
| 10/25/2022 | AMC | Review and analyze title reports, appraisals, IDI testimony; and prepare outline for 341(a). | 2.00 | 1,150.00 |

# Exhibit 1

A. Cisneros, Trustee

Page    6

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/25/2022 | AMC | Attend and conduct partial 341(a); confer with counsel re: Pukini's testimony. | 1.40 | 805.00 |
| | AMC | Telephone conference with S. Shaw re: insurance and continued 341(a). | 0.20 | 115.00 |
| | AMC | Review and reply to Jim Bastian re: testimony. | 0.20 | 115.00 |
| | AMC | Telephone call from RAM re: strategy on liquidation of properties. | 0.50 | 287.50 |
| 10/28/2022 | AMC | Prepare for continued 341(a). | 0.80 | 460.00 |
| | AMC | Court Appearance at Ch. 11 341(a) meeting of creditors; conduct examination of Mr. Pukini for debtor. | 1.30 | 747.50 |
| | AMC | Review and reply to creditor Dom Reitzfeld. | 0.20 | 115.00 |
| 11/18/2022 | AMC | Review status of each property; alleged liens and prepare outline for continued 341(a). | 1.40 | 805.00 |
| | AMC | Conduct continued 341(a) and provide list of documents for production. | 0.70 | 402.50 |
| 12/14/2022 | AMC | Telephone conference with M. Hauser re: 341(a) and update. | 0.20 | No Charge |
| 12/16/2022 | AMC | Review and analyze production and prepare outline for continued 341(a). | 1.70 | 977.50 |
| | AMC | Attend and conduct examination of Pukini at continued 341(a). | 0.60 | 345.00 |
| | AMC | Telephone call from S. Shaw re: testimony and remaining production. | 0.30 | 172.50 |
| 1/13/2023 | AMC | Prepare outline for continued 341(a). | 0.70 | 402.50 |
| | AMC | Conduct continued 341(a) examination. | 1.00 | 575.00 |

# Exhibit 1

A. Cisneros, Trustee                                                                                          Page    7

File No.:      MC117181

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/3/2023 | AMC | Review prior testimony, production inventory and prepare for continued 341(a). | 0.40 | 230.00 |
|  | AMC | Attend and conduct continued 341(a). | 0.50 | 287.50 |
| 3/3/2023 | AMC | Review and analyze prior testimony and prepare for continued 341(a). | 0.80 | 460.00 |
|  | AMC | Conduct continued examination of Josh Pukini on behalf of debtor. | 0.90 | 517.50 |
|  | AMC | Review and reply to emails with Jean Himmelstein re: testimony and Leena. | 0.30 | 172.50 |
|  | AMC | Review and reply to Al Melillo re: Builders Risk insurance policy. | 0.30 | 172.50 |
|  | AMC | Prepare email to Josh and Summer re: follow up. | 0.20 | 115.00 |
| 3/29/2023 | AMC | Review and reply to S. Shaw re: continued 341(a) off. | 0.20 | 115.00 |
|  | SUBTOTAL: |  | 19.40 | 10,925.00 |

03: Status Conferences

|  |  |  | | |
|---|---|---|---|---|
| 10/12/2022 | AMC | Review production from S. Shaw and emails re: tentative. | 0.50 | 287.50 |
|  | AMC | Prepare outline of status update for CMC. | 0.70 | 402.50 |
|  | AMC | Conference call with counsel re: AB Cap LFD and strategy. | 0.30 | 172.50 |
|  | AMC | Court Appearance - USBC - Santa Ana (zoom) re: Chapter 11 CMC. | 0.50 | 287.50 |
|  | AMC | Telephone call from M. Hauser re: same and transferred properties. | 0.50 | 287.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:        116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/28/2022 | AMC | Prepare updated chart of liens on each property after testimony; review updated insurance policies and reply to SS. | 1.10 | 632.50 |
| 11/1/2022 | AMC | Court Appearance - USBC - Santa Ana (zoom) re: AB Cap; provide update to Court and multiple parties. | 0.50 | 287.50 |
| 11/2/2022 | AMC | Conference with Adam re: summary of liens and testimony. | 0.30 | 172.50 |
|  | AMC | Review Sub V Trustee's status report in Med Equity re: interest in Stonebridge. | 0.20 | 115.00 |
|  | AMC | Review ER's tentative in Med Equity re: Order to Show Cause and related cases. | 0.20 | 115.00 |
| 11/3/2022 | AMC | Review orders on Med Equity re: status conference and withdrawal of counsel. | 0.20 | 115.00 |
| 11/6/2022 | AMC | Review new listing for 3 Makena at 4.2MM. | 0.20 | 115.00 |
| 11/8/2022 | AMC | Review and reply to S. Shaw re: inventory inspection. | 0.20 | 115.00 |
| 11/9/2022 | AMC | Telephone call from RAM re: joint status reports on related cases. | 0.40 | 230.00 |
| 11/11/2022 | AMC | Review Order on continued operations of AB Cap. | 0.10 | 57.50 |
| 11/12/2022 | AMC | Review email from Marilyn and add to agenda for conference call; email Summer. | 0.20 | 115.00 |
| 11/13/2022 | AMC | Review outstanding issues and prepare for conference call. | 0.50 | 287.50 |
|  | AMC | Conference call with John Pukini and S. Shaw re: potential litigation and claims vs Estate. | 0.70 | 402.50 |
|  | AMC | Prepare email to counsel re: same. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:        116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/14/2022 | AMC | Conference call with counsel re: status of potential litigation and settlement negotiations. | 0.60 | 345.00 |
| 11/15/2022 | AMC | Review and reply to J. Gault, broker on 3 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to James Gault; broker. | 0.20 | 115.00 |
| | AMC | Telephone call from and with David Emerson, broker re: potential offers. | 0.30 | 172.50 |
| 11/16/2022 | AMC | Prepare emails to counsel and broker re: strategy. | 0.30 | 172.50 |
| | AMC | Review and reply to counsel re: 3 Makena sale and benefit to Estate. | 0.20 | 115.00 |
| 11/18/2022 | AMC | Prepare email to S. Shaw re: 3 Makena listing. | 0.20 | 115.00 |
| 11/21/2022 | AMC | Review and analyze Deed of Trust and 12 assignments on 4 Makena. | 0.30 | 172.50 |
| 11/23/2022 | AMC | Review update on production request and reply to counsel. | 0.30 | 172.50 |
| 11/30/2022 | AMC | Review, revise and supplement Trustee's Status Report. | 0.80 | 460.00 |
| 12/1/2022 | AMC | Review Qwan response in Med Equity re: joint administration. | 0.20 | 115.00 |
| 12/2/2022 | AMC | Review Order on schedules in AB Cap case. | 0.20 | 115.00 |
| | AMC | Review final version of status report. | 0.20 | 115.00 |
| 12/4/2022 | AMC | Telephone conference with Doug, Trustee for Med Equity, re: update. | 0.20 | 115.00 |
| 12/6/2022 | AMC | Conference with MJ re: status on administration of each property. | 0.50 | 287.50 |
| | AMC | Review Trustee's status report in related case of AB Cap. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/10/2022 | AMC | Review entered order on extension to assume in AB Cap case. | 0.10 | 57.50 |
| 12/12/2022 | AMC | Review detailed tentatives re: Med Equity hearings. | 0.30 | 172.50 |
| 12/13/2022 | AMC | Review communications with Jim Bastian re: AB Cap. | 0.20 | 115.00 |
| 12/14/2022 | AMC | Telephone conference with William Malcolm re: strategy for status conference and update. | 0.30 | 172.50 |
| | AMC | Review status report and prepare outline for update to the Court. | 0.80 | 460.00 |
| | AMC | Court Appearance - USBC - Santa Ana (zoom) re: Chapter 11 Status Conference. | 0.30 | 172.50 |
| | AMC | Conference call with Jim Bastian and William Malcolm re: AB Cap/Makena update. | 0.30 | 172.50 |
| 12/15/2022 | AMC | Conference with Ed re: production and status. | 0.30 | 172.50 |
| 12/19/2022 | AMC | Review and reply to Ed Valasquez re: production and conference call. | 0.20 | 115.00 |
| 1/2/2023 | AMC | Review and analyze Trustee's schedules and Statement of Financial Affairs in AB Capital case. | 0.40 | 230.00 |
| 1/4/2023 | AMC | Review and analyze production and reply to S. Shaw. | 0.80 | 460.00 |
| 1/6/2023 | AMC | Telephone conference with RAM re: AB Capital update and issues on 5 Makena. | 0.50 | 287.50 |
| | AMC | Telephone conference with S. Shaw re: production and potential issues on 2 Makena. | 0.50 | 287.50 |
| | AMC | Review and reply to emails with counsel re: 5 and 2 Makena. | 0.30 | 172.50 |
| 1/7/2023 | AMC | Review status report by D. Flahaut in Med Equity. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/10/2023 | AMC | Review and analyze tentatives for 4 matters in Med Equity; email counsel. | 0.30 | 172.50 |
| 1/11/2023 | AMC | Review results of Med Equity hearings re: conversion. | 0.20 | 115.00 |
| 1/12/2023 | AMC | Review and analyze assignments and AB Cap claim. | 0.30 | 172.50 |
| 1/13/2023 | AMC | Review and analyze summary of production and reply to counsel. | 0.80 | 460.00 |
|  | AMC | Telephone call from RAM re: update on estates. | 0.40 | 230.00 |
|  | AMC | Review and reply to Al Melillo re: contempt motion. | 0.20 | 115.00 |
| 1/16/2023 | AMC | Review status report by Sub V Trustee in Med Equity. | 0.20 | 115.00 |
|  | AMC | Review conversion and related orders in Med Equity. | 0.20 | 115.00 |
|  | AMC | Review and analyze quiet title complaint in AB Cap case. | 0.30 | 172.50 |
| 1/17/2023 | AMC | Review memo from NS re: Med Equity potential interest in Debtor. | 0.20 | 115.00 |
| 1/19/2023 | AMC | Review and analyze limited opposition by AB Cap Trustee. | 0.30 | 172.50 |
|  | AMC | Review and reply to Al Melillo re: update on AB Cap. | 0.30 | 172.50 |
| 3/9/2023 | AMC | Review and reply to counsel re: status report. | 0.20 | 115.00 |
| 3/14/2023 | AMC | Review, revise and supplement status report. | 0.80 | 460.00 |
| 3/15/2023 | AMC | Review and execute final draft of status report. | 0.30 | 172.50 |
| 3/29/2023 | AMC | Review tentatives and prepare for status conference and Order to Show Cause. | 0.30 | 172.50 |
|  | AMC | Court Appearance - USBC - Santa Ana (zoom) re: ch. 11 status conference and Order to Show Cause. | 0.50 | 287.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:    MC117181

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/29/2023 | AMC | Telephone conference with broker re: Order to Show Cause hearing and coordinating inspections. | 0.30 | 172.50 |
| | | SUBTOTAL: | 24.00 | 13,800.00 |
| | | 04: Financing and Cash Collateral | | |
| 9/29/2022 | AMC | Review and analyze schedules, Statement of Financial Affairs, and potential litigation issues. | 1.50 | 862.50 |
| | AMC | Review and reply to Tom Polis, attorney for potential buyer. | 0.20 | 115.00 |
| 10/9/2022 | AMC | Review two NODs recorded against related properties. | 0.10 | 57.50 |
| 10/14/2022 | AMC | Review and analyze emails on title issues. | 0.30 | 172.50 |
| | AMC | Telephone conference with S. Shaw re: update on insider, stipulation, and QCD. | 0.50 | 287.50 |
| 11/17/2022 | AMC | Review and log payment. | 0.20 | 115.00 |
| 11/18/2022 | AMC | Review draft MOR and reply to S. Shaw; email MJ re: October. | 0.30 | 172.50 |
| | AMC | Prepare demand on Debtor to pay UST fee. | 0.10 | 57.50 |
| 11/22/2022 | AMC | Review and reply to S. Shaw; review October statement. | 0.20 | 115.00 |
| | AMC | Review and execute MOR for October. | 0.20 | 115.00 |
| | MJ | Prepare and file October MOR. | 0.60 | 120.00 |
| 11/23/2022 | AMC | Review MOR for September. | 0.10 | 57.50 |
| 12/7/2022 | AMC | Review and analyze equity analysis for each property; reply to NS. | 0.80 | 460.00 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/10/2022 | AMC | Review Proof of Claim by FTB. | 0.20 | 115.00 |
| 12/13/2022 | AMC | Review and log payment. | 0.20 | 115.00 |
| 12/20/2022 | AMC | Review and reply to emails re: November MOR. | 0.30 | 172.50 |
| 12/21/2022 | AMC | Review communications and bank statement re: November MOR. | 0.50 | 287.50 |
|  | AMC | Review and approve draft MOR (November); emails with S. Shaw and MJ. | 0.30 | 172.50 |
|  | MJ | Prepare and file November MOR. | 0.60 | 120.00 |
| 1/4/2023 | AMC | Review and analyze multiple closing statements for financing on 1, 2, 5, and 7 Makena. | 0.70 | 402.50 |
| 1/7/2023 | AMC | Review and reply to DF re: November MOR. | 0.20 | 115.00 |
| 1/15/2023 | AMC | Complete review and analyze finance documents and closing statement re: Makena properties; email counsel. | 0.50 | 287.50 |
| 1/16/2023 | AMC | Review Proof of Claim by Walker. | 0.20 | 115.00 |
| 1/17/2023 | AMC | Review and log payment. | 0.20 | 115.00 |
| 1/23/2023 | AMC | Prepare email to Josh re: MOR and DIP account. | 0.20 | 115.00 |
|  | AMC | Prepare MOR for December. | 0.30 | 172.50 |
|  | AMC | Review and reply to Pukini re: DIP closure and turnover. | 0.20 | 115.00 |
|  | MJ | Prepare and file December MOR. | 0.60 | 120.00 |
| 1/24/2023 | AMC | Review and log payment. | 0.20 | 115.00 |
|  | AMC | Review November/December MOR (AB Cap). | 0.20 | 115.00 |
|  | MJ | Deposit WFB closing funds payments. | 0.20 | 40.00 |

# Exhibit 1

A. Cisneros, Trustee                                                    Page        14

File No.:       MC117181

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/25/2023 | AMC | Review and reply to Josh re: production with RAM. | 0.20 | 115.00 |
| 2/7/2023 | MJ | Email filed MORs to Nathan. | 0.20 | 40.00 |
| 2/16/2023 | MJ | Prep Bank Reconciliation for January. | 0.20 | 40.00 |
|  | MJ | Email S. Shaw re: January WFB statement. | 0.10 | 20.00 |
| 2/18/2023 | AMC | Review January Bank Statement and Reconciliation. | 0.20 | 115.00 |
| 2/20/2023 | AMC | Review DIP account statement and reply to Summer. | 0.10 | 57.50 |
|  | AMC | Prepare email to MJ re: MOR. | 0.10 | 57.50 |
|  | MJ | Review January WFB statement. | 0.10 | 20.00 |
| 2/21/2023 | AMC | Conference with MJ re: MOR and bank statements. | 0.30 | 172.50 |
|  | AMC | Review issues with bank statements and prepare MOR for January. | 0.80 | 460.00 |
|  | MJ | Prepare and file January MOR. | 0.60 | 120.00 |
| 2/22/2023 | AMC | Review and reply to M. Sorensen and counsel re: January MOR. | 0.20 | No Charge |
|  | MJ | Review M. Sorenson's email re: January MOR. | 0.10 | 20.00 |
| 2/23/2023 | MJ | Email Don Fife re: 593 form. | 0.20 | 40.00 |
| 2/27/2023 | AMC | Review and analyze proposed amended MOR and email NS. | 0.30 | 172.50 |
|  | MJ | Prepare asset and liabilities exhibit re: 1, 2, 4, 5, 7 Makena for amended January MOR. | 1.20 | 240.00 |
| 2/28/2023 | AMC | Conference with MJ re: MOR and potential amendment on sales and values. | 0.30 | 172.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:       MC117181

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/1/2023 | AMC | Review and log payment. | 0.20 | 115.00 |
|  | MJ | Deposit sale funds from 5 Makena. | 0.20 | 40.00 |
|  | MJ | Review escrow closing statement and enter allocations in Form 2. | 0.40 | 80.00 |
| 3/2/2023 | MJ | Telephone call with Arturo Cisneros and NS re: amended MOR. | 0.30 | 60.00 |
| 3/4/2023 | AMC | Review two MORs for AB Cap (Jan/Feb). | 0.20 | 115.00 |
| 3/7/2023 | AMC | Review and analyze property chart and equity analysis for MOR. | 0.30 | 172.50 |
| 3/8/2023 | AMC | Review and reply to MJ re: certified orders. | 0.20 | 115.00 |
|  | AMC | Telephone conference with NS re: escrows. | 0.20 | 115.00 |
| 3/9/2023 | AMC | Review and analyze status of sales and prepare questions/issues re: MOR. | 0.50 | 287.50 |
|  | AMC | Conference call with counsel and OUST re: status, sales, MOR and potential conversion. | 0.80 | 460.00 |
|  | MJ | Meeting with Arturo Cisneros re: outline for call with OUST and Bill. | 0.40 | 80.00 |
|  | MJ | Telephone call with Arturo Cisneros, Bill, OUST re: MORs, status, conversion. | 0.80 | 160.00 |
| 3/10/2023 | AMC | Review email from CPA and MJ re: balance sheet and MOR. | 0.20 | 115.00 |
|  | MJ | Review local rules and claims register. | 0.70 | 140.00 |
| 3/13/2023 | AMC | Review status of each property for MOR. | 0.70 | 402.50 |
|  | AMC | Prepare chart as exhibit to MOR re: values, liens and net equity for 5 properties. | 1.30 | 747.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/13/2023 | AMC | Review and analyze Proof of Claim by Jensen (550k). | 0.20 | 115.00 |
|  | MJ | Prepare and update exhibits for amended January MOR. | 0.90 | 180.00 |
| 3/14/2023 | MJ | Prep Bank Reconciliation for February. | 0.20 | 40.00 |
|  | AMC | Review and revise chart for MOR; review and execute amended January MOR. | 0.50 | 287.50 |
|  | MJ | File amended MOR. | 0.20 | 40.00 |
| 3/16/2023 | AMC | Review February Bank Statement and Reconciliation. | 0.20 | 115.00 |
| 3/20/2023 | AMC | Review, revise and supplement February MOR. | 0.70 | 402.50 |
|  | AMC | Conference with MJ re: charts for MOR. | 0.30 | 172.50 |
| 3/21/2023 | AMC | Prepare final revisions to exhibit charts of real properties; review and execute MOR for February. | 0.50 | 287.50 |
|  | MJ | File February MOR. | 0.20 | 40.00 |
|  | SUBTOTAL: |  | 27.40 | 12,265.00 |

05: Disclosure Statement and Plan

| 10/3/2022 | AMC | Review file and prepare for conference call. | 0.30 | 172.50 |
|---|---|---|---|---|
|  | AMC | Conference call with Summer re: history and plan. | 0.30 | 172.50 |
| 10/5/2022 | AMC | Prepare email to S. Shaw re: insurance and transferred properties. | 0.20 | 115.00 |
| 10/8/2022 | AMC | Telephone conference with S. Shaw re: chapter 11 plan and results of related bankruptcy filings. | 0.60 | 345.00 |
| 12/11/2022 | AMC | Review file and prepare outline for conference call. | 0.40 | 230.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:        116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/11/2022 | AMC | Telephone conference with S. Shaw re: status after hearings and next steps. | 0.50 | 287.50 |
|  |  | SUBTOTAL: | 2.30 | 1,322.50 |

06: Litigation

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/1/2022 | AMC | Telephone call from RAM, gap trustee in related case. | 0.50 | 287.50 |
|  | AMC | Review title issues and transfers; prepare outline for meeting. | 1.30 | 747.50 |
| 10/3/2022 | AMC | Review and analyze RAM's status report in related case. | 0.70 | 402.50 |
| 10/4/2022 | AMC | Attend AB Capital hearing re: involuntary. | 0.70 | 402.50 |
|  | AMC | Review motion to withdraw as counsel in AB case and additional joining creditors to involuntary. | 0.10 | 57.50 |
| 10/5/2022 | AMC | Review and reply to Jim Friedman, attorney for creditor. | 0.20 | 115.00 |
| 10/6/2022 | AMC | Telephone call from and with Doug, Sub V Trustee for Med Equity, re: insider actions. | 0.50 | 287.50 |
| 10/7/2022 | AMC | Review and analyze production and prepare outline re: conference call. | 1.30 | 747.50 |
|  | AMC | Conference call with counsel re: status of litigation in related cases and strategy for liquidation of assets and 548 actions. | 0.60 | 345.00 |
|  | AMC | Review Debtor's recorded petition and communications on AB Cap. | 0.20 | 115.00 |
| 10/9/2022 | AMC | Review orders and notices in AB CAP case re: Order for Relief and appointment of RAM. | 0.20 | 115.00 |
| 10/10/2022 | AMC | Review proposed stipulation on turnover of transferred property. | 0.20 | 115.00 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/10/2022 | AMC | Telephone conference with NS re: same. | 0.20 | 115.00 |
| 10/11/2022 | AMC | Prepare emails to counsel and review transfer dates. | 0.30 | 172.50 |
| | AMC | Review and reply to counsel re: strategy on transferred properties. | 0.30 | 172.50 |
| | AMC | Review Sub V Trustee's report in Med Equity. | 0.20 | 115.00 |
| 10/12/2022 | AMC | Review report on AB Cap LFD. | 0.20 | 115.00 |
| | AMC | Review steps and QCDs re: transferred properties. | 0.30 | 172.50 |
| | AMC | Conference with Jim Bastian re: AB Cap and relationship to Debtor. | 0.30 | 172.50 |
| 10/13/2022 | AMC | Review and analyze research on corporate status of AB Capital LFD. | 0.30 | 172.50 |
| | AMC | Review and analyze ER's rulings in Med Equity. | 0.30 | 172.50 |
| 10/14/2022 | AMC | Review and reply to counsel re: AB Cap. | 0.20 | 115.00 |
| 10/15/2022 | AMC | Telephone call from S. Shaw re: status of stipulations, related BKs, and liens on properties. | 0.40 | 230.00 |
| 10/16/2022 | AMC | Review Med Equity orders vs. Pukini and Young. | 0.20 | 115.00 |
| 10/17/2022 | AMC | Review and reply to Jim re: property transfers. | 0.20 | 115.00 |
| | AMC | Review and reply to S. Shaw re: stipulations and QCD. | 0.20 | 115.00 |
| | AMC | Review and reply to William Malcolm and NS re: recording of petition and AP actions. | 0.30 | 172.50 |
| | AMC | Review analysis from Jim Friedman re: potential liens on each property. | 0.30 | 172.50 |
| 10/18/2022 | AMC | Telephone conference with William Malcolm re: strategy on four transferred properties. | 0.40 | 230.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/18/2022 | AMC | Review and reply to S. Shaw re: QCD for 4 properties. | 0.20 | 115.00 |
|  | AMC | Review and reply to William Malcolm and NS re: title issues and stipulation terms. | 0.30 | 172.50 |
|  | AMC | Review and reply to S. Shaw re: QCD, insurance and stipulations. | 0.20 | 115.00 |
| 10/19/2022 | AMC | Review proposed redline version of stipulation from Josh. | 0.20 | 115.00 |
|  | AMC | Conference call with counsel re: strategy on stipulation and return of 4 properties. | 0.50 | 287.50 |
|  | AMC | Review second redline and reply to NS. | 0.20 | 115.00 |
|  | AMC | Review and analyze extensive Complaint vs Pukini et al in AB Cap case. | 0.50 | 287.50 |
| 10/20/2022 | AMC | Review multiple emails re: emergency motion. | 0.30 | 172.50 |
| 10/21/2022 | AMC | Review and reply to M. Hauser re: emergency motion. | 0.20 | 115.00 |
|  | AMC | Prepare email to counsel re: AB Cap and Med Equity. | 0.20 | 115.00 |
|  | AMC | Review and analyze emergency motion and Complaint in AB Cap case. | 0.80 | 460.00 |
|  | AMC | Court Appearance - USBC - Santa Ana (zoom) re: same. | 0.40 | 230.00 |
|  | AMC | Conference call with Jim Bastian, RAM, and William Malcolm/NS re: AB Cap and administrative strategy. | 1.00 | 575.00 |
| 10/22/2022 | AMC | Prepare lien analysis for each property. | 0.80 | 460.00 |
| 10/27/2022 | AMC | Telephone call from RAM re: AB update and strategy on liens/investors. | 0.30 | 172.50 |
| 10/30/2022 | AMC | Review recorded QCD for 4 properties and related emails. | 0.20 | 115.00 |

# Exhibit 1

File No.:        MC117181

Invoice No.:        116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/1/2022 | AMC | Conference call with counsel re: status and strategy re: 5 properties. | 0.80 | 460.00 |
| 1/24/2023 | AMC | Attend AB Cap meeting of creditors. | 2.50 | 1,437.50 |
| 2/1/2023 | AMC | Review and reply to creditor re: E&O insurance. | 0.20 | 115.00 |
| 2/2/2023 | AMC | Court Appearance - USBC - Santa Ana (zoom) re: AB Cap compliance status conference. | 0.80 | 460.00 |
| 2/10/2023 | AMC | Review and analyze Employment Application of broker in AB Cap re: need to remove Makena properties. | 0.30 | 172.50 |
| 2/14/2023 | AMC | Review and analyze status report for AB Cap. | 0.30 | 172.50 |
| 2/15/2023 | AMC | Review and analyze tentatives for Med Equity hearings. | 0.30 | 172.50 |
|  | AMC | Review and analyze Trustee's status report re: AB Cap. | 0.30 | 172.50 |
|  | AMC | Court Appearance - USBC - Santa Ana (zoom) re: AB Cap status conference. | 0.50 | 287.50 |
| 2/28/2023 | AMC | Attend AB Cap 341(a). | 0.30 | 172.50 |
| 3/3/2023 | AMC | Telephone conference with M. Hauser re: status and possible conversion. | 0.90 | 517.50 |
|  | AMC | Review and reply to Josh re: follow up call. | 0.20 | 115.00 |
| 3/10/2023 | AMC | Review, revise and supplement motion to convert. | 0.50 | 287.50 |
|  | AMC | Review and reply to emails re: strategy on conversion motion. | 0.30 | 172.50 |
| 3/11/2023 | AMC | Review Complaint for Injunctive Relief in AB Cap. | 0.20 | 115.00 |
|  | AMC | Review notice on conversion. | 0.10 | 57.50 |
| 3/16/2023 | AMC | Telephone call from RAM re: status of litigation in both cases. | 0.40 | 230.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/16/2023 | AMC | Review and reply to Al re: b/d risk insurance policy. | 0.20 | 115.00 |
| 3/17/2023 | AMC | Telephone conference with William Malcolm re: strategy and litigation. | 0.30 | 172.50 |
| 4/3/2023 | AMC | Prepare agenda for conference call with counsel re: litigation strategy after conversion; emails with EP/MJ. | 0.80 | 460.00 |
| | AMC | Review and reply to William Malcolm re: Joe and Monika litigation. | 0.20 | 115.00 |
| | AMC | Conference call with counsel re: litigation strategy and conversion. | 0.70 | 402.50 |
| | SUBTOTAL: | | 28.50 | 16,387.50 |

### 07a: Real Properties - 5 Makena & Related Lit

|  |  |  | | |
|---|---|---|---|---|
| 10/1/2022 | AMC | Conduct interior inspection of 5 Makena and visit transferred properties; meet with Mr. Pukini and Ms. Shaw. | 4.10 | 2,357.50 |
| 10/4/2022 | AMC | Review and reply to Tom Polis re: potential offer on 5 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to William Malcolm re: 5 Makena and liens. | 0.20 | 115.00 |
| | AMC | Review real quest report on 5 Makena. | 0.20 | 115.00 |
| 10/5/2022 | AMC | Telephone conference with broker re: 5 Makena and reduced commission. | 0.20 | 115.00 |
| | AMC | Prepare email to broker re: new matter and prelims. | 0.20 | 115.00 |
| 10/6/2022 | AMC | Review evidence of insurance on 5 Makena. | 0.20 | 115.00 |
| 10/7/2022 | AMC | Review and reply to S. Shaw re: potential offer on 5 Makena. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/9/2022 | AMC | Review RPA from August 2020 (Lewis) re: 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review LP re: Lewis litigation. | 0.10 | 57.50 |
|  | AMC | Review and analyze property profile from BT and liens on 5 Makena. | 0.30 | 172.50 |
|  | AMC | Review comparables by BT. | 0.20 | 115.00 |
| 10/11/2022 | AMC | Review and analyze March and September appraisals on 5 Makena re: 3MM and 3.4MM ("as improved"); review insurance on 1, 4, and 7 Makena. | 0.40 | 230.00 |
|  | AMC | Review and analyze Motion for Relief by Baiocchi Family Trust. | 0.50 | 287.50 |
| 10/12/2022 | AMC | Review updated tentative and email counsel. | 0.20 | 115.00 |
|  | AMC | Telephone call from Tom Polis re: potential offer and history of negotiations. | 0.30 | 172.50 |
| 10/13/2022 | AMC | Review and reply to broker re: 5 Makena. | 0.20 | 115.00 |
|  | AMC | Telephone call from broker re: same and strategy on related properties. | 0.30 | 172.50 |
| 10/15/2022 | AMC | Prepare email to S. Shaw re: insurance on 5 Makena. | 0.20 | 115.00 |
| 10/16/2022 | AMC | Review and analyze production from T. Polis re: 5 Makena. | 0.60 | 345.00 |
|  | AMC | Review and analyze updated prelim on 5 Makena. | 0.30 | 172.50 |
| 10/18/2022 | AMC | Review and reply to NS re: Motion for Relief continued. | 0.20 | 115.00 |
|  | AMC | Conference with Ed Velasquez re: original QCD and insurance on 5 Makena. | 0.20 | 115.00 |
| 10/21/2022 | AMC | Review and reply to William Malcolm re: removed litigation (Lewis). | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/21/2022 | AMC | Prepare email to Tom Polis re: interior inspection of 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review and analyze removed action by Tom Polis for Lewis. | 0.30 | 172.50 |
| 10/22/2022 | AMC | Telephone call from Tom Polis re: 5 Makena and Lewis litigation. | 0.30 | 172.50 |
|  | AMC | Prepare email to S. Shaw and Ed Velasquez re: interior inspection and insurance. | 0.20 | 115.00 |
|  | AMC | Review and analyze construction report on 5 Makena from Lewis. | 0.30 | 172.50 |
| 10/23/2022 | AMC | Review and reply to Tom Polis re: construction reports on 5 Makena. | 0.20 | 115.00 |
|  | AMC | Conference call with NS and BT re: strategy on 5 Makena and litigation. | 0.30 | 172.50 |
|  | AMC | Travel to construction site; confer with two brokers, Debtor's counsel, RAM, trustee for AB Cap; meet with occupant of 2 Makena and potential buyer for 5 MAkena. | 6.50 | 3,737.50 |
| 10/24/2022 | AMC | Review and reply to Tom Polis re: 5 Makena. | 0.20 | 115.00 |
| 10/27/2022 | AMC | Review and reply to broker re: 5 Makena. | 0.20 | 115.00 |
|  | AMC | Prepare email to Tom Polis re: same and 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to D. Lewis re: 5 Makena. | 0.20 | 115.00 |
|  | AMC | Telephone conference with William Malcolm re: strategy on 5 Makena litigation. | 0.50 | 287.50 |
|  | AMC | Telephone conference with broker re: valuations and commissions structure. | 0.30 | 172.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/29/2022 | AMC | Review stipulation and order on Motion for Relief re: Baiocchi. | 0.20 | 115.00 |
| | AMC | Review and reply to Tom Polis. | 0.20 | 115.00 |
| | AMC | Review proposal on 5 Makena and email counsel. | 0.20 | 115.00 |
| | AMC | Telephone conference with S. Shaw re: 5 Makena. | 0.20 | 115.00 |
| 10/30/2022 | AMC | Review and reply to William Malcolm re: 5 Makena proposal and counter offer strategy. | 0.30 | 172.50 |
| 11/1/2022 | AMC | Review and reply to Jim Bastian re: state court lawsuit on 5 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to RAM re: same and strategy. | 0.20 | 115.00 |
| 11/2/2022 | AMC | Review and reply to Tom Polis re: 5 Makena proposal; review replies thereto. | 0.30 | 172.50 |
| | AMC | Review notice of Lewis adversary. | 0.20 | 115.00 |
| 11/3/2022 | AMC | Review draft of counter offer on 5 Makena. | 0.20 | 115.00 |
| | AMC | Conference call with William Malcolm/NS re: strategy on 5 and 2 Makena. | 0.50 | 287.50 |
| | AMC | Review and reply to D. Lewis re: 5 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to William Malcolm re: Pukini's testimony. | 0.20 | 115.00 |
| | AMC | Review final draft on 5 Makena. | 0.10 | 57.50 |
| 11/4/2022 | AMC | Review and reply to Tom Polis re: 5 Makena. | 0.20 | 115.00 |
| 11/5/2022 | AMC | Review and reply to S. Shaw re: 5 Makena. | 0.20 | 115.00 |
| 11/6/2022 | AMC | Review and reply to S. Shaw re: 5 Makena. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/6/2022 | AMC | Telephone conference with S. Shaw re: 5 Makena and issues with litigation. | 0.30 | 172.50 |
| 11/8/2022 | AMC | Review communications on 5 Makena and reply. | 0.30 | 172.50 |
|  | AMC | Review plans on 5 Makena; email broker. | 0.20 | 115.00 |
| 11/10/2022 | AMC | Review counter offer from T. Polis re: 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to William Malcolm re: status and rejection. | 0.20 | 115.00 |
| 11/11/2022 | AMC | Review and reply to S. Shaw re: insurance on 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to William Malcolm re: counter on 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to William Malcolm re: strategy on 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review communications with D. Lewis and S. Shaw re: 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review and analyze Amended Complaint by Lewis re: removal action. | 0.30 | 172.50 |
| 11/12/2022 | AMC | Review counter on 5 Makena and reply to William Malcolm. | 0.20 | 115.00 |
| 11/13/2022 | AMC | Telephone call from William Malcolm re: potential litigation on 2 Makena and strategy on 5 Makena. | 0.30 | 172.50 |
| 11/17/2022 | AMC | Review email from Joey Arsanto re: potential offer on 5 Makena; reply to broker. | 0.20 | 115.00 |
|  | AMC | Telephone conference with William Malcolm re: 5 Makena litigation status and potential offer at $2.8MM. | 0.50 | 287.50 |
| 11/18/2022 | AMC | Review and reply to William Malcolm re: new offer form Lewis on 5 Makena. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/18/2022 | AMC | Review and reply to Nate re: Purchase and Sale Agreement and addendum for 5 Makena. | 0.20 | 115.00 |
| 11/19/2022 | AMC | Review and reply to broker re: offer on 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to B. Thompson re: lock box for 5 Makena. | 0.20 | 115.00 |
|  | AMC | Prepare demand on Debtor's counsel re: keys for 5 Makena and OUST payment. | 0.20 | 115.00 |
| 11/22/2022 | AMC | Review communications on 5 Makena. | 0.20 | 115.00 |
| 11/23/2022 | AMC | Review and revise counter addendum and review to broker. | 0.30 | 172.50 |
| 11/24/2022 | AMC | Review and analyze offer from Roll Sparrow on 5 Makena; review draft of addendum. | 0.50 | 287.50 |
| 11/25/2022 | AMC | Review and reply to William Malcolm re: offer on 5 Makena. | 0.20 | 115.00 |
| 11/27/2022 | AMC | Review and reply to S. Shaw re: keys for 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to broker. | 0.20 | 115.00 |
| 11/28/2022 | AMC | Review and reply to multiple emails with broker re: 5 Makena. | 0.30 | 172.50 |
|  | AMC | Review and reply to counsel re: strategy on 5 Makena. | 0.30 | 172.50 |
|  | AMC | Review and execute Purchase and Sale Agreement and addendum Bankruptcy counter. | 0.70 | 402.50 |
| 11/29/2022 | AMC | Review and analyze executed Purchase and Sale Agreement for 5 Makena; reply to broker. | 0.30 | 172.50 |
| 12/1/2022 | AMC | Review fully executed Purchase and Sale Agreement and counter/bk addendum for 5 Makena. | 0.30 | 172.50 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/5/2022 | AMC | Review and reply to broker. | 0.20 | 115.00 |
|  | AMC | Review confirmation of deposit on 5 Makena. | 0.20 | 115.00 |
| 12/9/2022 | AMC | Conference call with William Malcolm/NS re: 5 Makena sale and litigation strategy. | 0.50 | 287.50 |
| 12/10/2022 | AMC | Telephone call from William Malcolm re: 5 Makena and potential overbids. | 0.30 | 172.50 |
| 12/13/2022 | AMC | Review communications on 5 Makena and reduced commission. | 0.30 | 172.50 |
|  | AMC | Review request from S. Shaw re: prelims; reply to BT. | 0.20 | 115.00 |
| 12/14/2022 | AMC | Review updated payoff on Makena and reply to counsel. | 0.20 | 115.00 |
| 12/15/2022 | AMC | Review communications on terms of sale motion for 5 Makena. | 0.30 | 172.50 |
| 12/17/2022 | AMC | Review and reply to S. Shaw re: 5 Makena payout. | 0.20 | 115.00 |
|  | AMC | Review and analyze Lenders TD Service payoff statement. | 0.20 | 115.00 |
| 12/19/2022 | AMC | Review issues relating to first lienholder - 5 Makena and substantial accrual of default interest and late charges (83k). | 0.70 | 402.50 |
|  | AMC | Prepare outline for conference call. | 0.50 | 287.50 |
|  | AMC | Conference call with Ms. Torres and NS re: first lien on 5 Makena and requested waiver/reduction on payoff. | 0.50 | 287.50 |
|  | AMC | Review, analyze and complete escrow package for 5 Makena. | 1.10 | 632.50 |
|  | AMC | Conference call with Patrick Gilbert, Turner Dietrick and BT re: status of each property and potential overbid. | 0.60 | 345.00 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:    116925

|            |     |                                                                                       | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------------|-------|--------|
| 12/19/2022 | AMC | Review and reply to S. Shaw re: first on 5 Makena.                                     | 0.20  | 115.00 |
|            | AMC | Review, revise and supplement Motion to Sell 5 Makena.                                 | 0.60  | 345.00 |
| 12/20/2022 | AMC | Review and execute deed on 5 Makena.                                                   | 0.20  | 115.00 |
|            | AMC | Review and reply to escrow and MJ re: opening package.                                 | 0.30  | 172.50 |
|            | AMC | Review and analyze Pukini's production on wires and default by Lenders (first on 5 Makena). | 0.30  | 172.50 |
|            | MJ  | Tab and review escrow documents for 5 Makena.                                          | 0.30  | 60.00  |
| 12/21/2022 | AMC | Review and analyze counter offer on payoff for First on 5 Makena.                      | 0.30  | 172.50 |
|            | AMC | Written correspondence to counsel re: payoff calculation.                              | 0.20  | 115.00 |
|            | AMC | Conference call with counsel re: 5 Makena sale and strategy on both liens.             | 0.50  | 287.50 |
|            | AMC | Review sale motion on 5 Makenal review and execute declaration in support.             | 0.30  | 172.50 |
| 12/23/2022 | AMC | Review and analyze fractional interest in Second on 5 Makena.                          | 0.30  | 172.50 |
|            | AMC | Review accounting from Pukini re: first on 5 Makena.                                   | 0.20  | 115.00 |
|            | AMC | Review and analyze fractional interest documents on second (4 investors) re: 5 Makena. | 0.50  | 287.50 |
|            | AMC | Review notices on 5 Makena.                                                            | 0.20  | 115.00 |
| 12/26/2022 | AMC | Prepare email to counsel on second for 5 Makena and payoff calculations.               | 0.30  | 172.50 |
| 12/27/2022 | AMC | Review and reply to D. Torres re: first on 5 Makena.                                   | 0.20  | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:  116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/27/2022 | AMC | Review and analyze Debtor's position as it relates to payoff on 5 Makena; reply to S. Shaw and counsel. | 0.30 | 172.50 |
|  | AMC | Review and analyze NOD and timeline of payments re: Baiocchi DOT. | 0.30 | 172.50 |
| 12/28/2022 | AMC | Review and reply to S. Shaw re: disputed lien payoff on 5 Makena. | 0.20 | 115.00 |
| 12/29/2022 | AMC | Review and analyze Amended opposition to Sale by Baiocchi. | 0.30 | 172.50 |
|  | AMC | Review Opposition by R. Walker re: 5 Makena. | 0.20 | 115.00 |
| 12/30/2022 | AMC | Review and analyze Lewis' opposition to sale of 5 Makena. | 0.50 | 287.50 |
| 1/2/2023 | AMC | Review update from S. Shaw re: accounting on Baiocchi Note. | 0.20 | 115.00 |
|  | AMC | Review timeline on NOD by Baiocchi and potential error in default. | 0.30 | 172.50 |
| 1/3/2023 | AMC | Review and analyze multiple oppositions and legal position re: 5 Makena sale. | 0.90 | 517.50 |
| 1/5/2023 | AMC | Review and reply to S. Shaw re: objections on 5 Makena. | 0.20 | 115.00 |
|  | AMC | Review and analyze replies to oppositions on 5 Makena sale. | 0.40 | 230.00 |
| 1/7/2023 | AMC | Review and reply to William Malcolm re: first on 5 Makena. | 0.20 | 115.00 |
| 1/9/2023 | AMC | Review and reply to William Malcolm re: 5 Makena and disputed lien. | 0.20 | 115.00 |
| 1/10/2023 | AMC | Review tentative for Motion for Relief re: 5 Makena. | 0.10 | 57.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/10/2023 | AMC | Telephone conference with broker re: update on potential overbid for 5 Makena and motion for 7 Makena. | 0.30 | 172.50 |
| 1/11/2023 | AMC | Review Court's tentative and emails with counsel re: 5 Makena. | 0.30 | 172.50 |
| | AMC | Conference call with counsel re: strategy for hearing on 5 Makena and sale on 7 Makena. | 0.70 | 402.50 |
| | AMC | Court Appearance - USBC - Santa Ana (zoom) re: sale motion and objections on 5 Makena. | 1.30 | 747.50 |
| | AMC | Review wire info for missing payment (Baocchi) on 5 Makena. | 0.20 | 115.00 |
| 1/14/2023 | AMC | Review and revise proposed order on 5 Makena and email counsel. | 0.20 | 115.00 |
| 1/17/2023 | AMC | Review status on order for 5 Makena and reply to counsel. | 0.20 | 115.00 |
| 1/18/2023 | AMC | Conference with counsel re: strategy on litigation for 5 and 2 Makena. | 1.00 | 575.00 |
| 1/19/2023 | AMC | Review and reply to counsel re: 5 Makena. | 0.20 | 115.00 |
| 1/20/2023 | AMC | Telephone call from Nate re: issues with title and 5 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to counsel re: 5 Makena. | 0.20 | 115.00 |
| 1/21/2023 | AMC | Review emails re: new title company for 5 Makena order. | 0.20 | 115.00 |
| 1/23/2023 | AMC | Review and reply to counsel re: 5 Makena order and payoffs. | 0.20 | 115.00 |
| | AMC | Review and reply to NS re: 5 Makena order. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:    MC117181

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/24/2023 | AMC | Review and reply to D. Torres re: 5 Makena. | 0.20 | 115.00 |
| 1/25/2023 | AMC | Review underwriting language for 5 Makena order. | 0.20 | 115.00 |
| | AMC | Review allegations vs Baiocchi and payoff statements; prepare outline for outline. | 1.20 | 690.00 |
| | AMC | Attend zoom meeting with D. Torres, L. Baiocchi, and NS re: litigation on 5 Makena. | 0.70 | 402.50 |
| | AMC | Review and reply to broker re: utilities on 5 Makena. | 0.20 | 115.00 |
| 1/26/2023 | AMC | Review email from T. Polis re: dispute with Order on 5 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to D. Torres re: 5 Makena. | 0.20 | 115.00 |
| 1/27/2023 | AMC | Conference call with counsel re: strategy on 5 Makena. | 0.50 | 287.50 |
| 1/28/2023 | AMC | Review inquiry by counsel for Bioacchi. | 0.20 | 115.00 |
| | AMC | Review and reply to counsel re: Lewis' position as relates to First. | 0.20 | 115.00 |
| | AMC | Review research on default interest. | 0.30 | 172.50 |
| 1/30/2023 | AMC | Review and reply to Diana Torres re: 5 Makena. | 0.20 | 115.00 |
| 1/31/2023 | AMC | Review and reply to counsel re: objection on 5 Makena. | 0.30 | 172.50 |
| | AMC | Telephone call from broker re: 5 Makena issues/closure. | 0.20 | 115.00 |
| | AMC | Conference call with counsel re: issues with title on 5 Makena and strategy for 2 Makena. | 0.50 | 287.50 |
| 2/1/2023 | AMC | Review and analyze Lewis' objection to order on 5 Makena. | 0.20 | 115.00 |
| | AMC | Review Baiocchi's objection on 5 Makena. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:    MC117181

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/3/2023 | AMC | Prepare email to counsel re: potential offer to D. Torres on 5 Makena. | 0.20 | 115.00 |
| 2/5/2023 | AMC | Review and analyze Baiocchi's objection to Order on 5 Makena. | 0.30 | 172.50 |
| 2/6/2023 | AMC | Review and reply to counsel re: strategy on First - 5 Makena. | 0.20 | 115.00 |
| 2/7/2023 | AMC | Review and reply to counsel re: Order on 5 Makena. | 0.20 | 115.00 |
| | AMC | Review and analyze Lewis' pleading with transcript re: 5 Makena. | 0.30 | 172.50 |
| 2/8/2023 | AMC | Review and analyze entered order on 5 Makena. | 0.20 | 115.00 |
| | AMC | Conference call with counsel re: strategy on payout for 5 Makena. | 0.50 | 287.50 |
| | AMC | Review email re: alleged mechanic lien - 5 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to counsel re: 5 Makena - second. | 0.20 | 115.00 |
| | AMC | Review and reply to D. Torres re: 5 Makena. | 0.20 | 115.00 |
| | AMC | Review and analyze entered order on 5 Makena. | 0.20 | 115.00 |
| 2/9/2023 | AMC | Review several replies re: 5 Makena and set zoom meeting. | 0.50 | 287.50 |
| | AMC | Review estimated closing statement on 5 Makena and reply to counsel. | 0.20 | 115.00 |
| | AMC | Telephone call from D. Gutierrez re: lien. | 0.20 | 115.00 |
| 2/10/2023 | AMC | Review communications re: potential mechanic lien on 5 Makena. | 0.30 | 172.50 |
| | AMC | Review and reply to counsel re: strategy and potential stay violation. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:      116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/10/2023 | AMC | Review and analyze estimated closing statement re: 5 Makena. | 0.20 | 115.00 |
| | AMC | Review update on potential violation of stay re: 5 Makena mechanic lien. | 0.20 | 115.00 |
| 2/13/2023 | AMC | Telephone conference with counsel re: 2 and 5 Makena. | 0.50 | 287.50 |
| | AMC | Review Order and objection re: 5 Makena. | 0.30 | 172.50 |
| 2/14/2023 | AMC | Conference call with counsel re: prepare for zoom call with all parties on 5 Makena. | 0.50 | 287.50 |
| | AMC | Prepare outline of numbers for conference call. | 0.30 | 172.50 |
| | AMC | Zoom call with all secured parties/attorneys re: settlement negotiations for 5 Makena. | 0.60 | 345.00 |
| | AMC | Conference call with counsel re: strategy after zoom and separate follow up positions. | 0.30 | 172.50 |
| 2/15/2023 | AMC | Review and reply to Ms. Torres. | 0.30 | 172.50 |
| | AMC | Review and analyze payoff and compare demands re: potential waiver of 90k. | 0.30 | 172.50 |
| | AMC | Prepare outline of issues for conference call. | 0.40 | 230.00 |
| | AMC | Conference call with William Malcolm and D. Torres re: 5 Makena and reduced payoff. | 0.30 | 172.50 |
| | AMC | Review update from counsel re: 5 Makena. | 0.20 | 115.00 |
| | AMC | Prepare email to broker re: updated closing statement. | 0.20 | 115.00 |
| 2/16/2023 | AMC | Review and reply to inquiries of J. Himmelstein, creditor on 5 Makena. | 0.30 | 172.50 |
| | AMC | Review and reply to broker re: payoff demand. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/16/2023 | AMC | Review and reply to Ms. Torres re: agreed reduced payoff. | 0.20 | 115.00 |
|  | AMC | Review and reply to Diana re: direct payout from escrow of reduced payoff. | 0.20 | 115.00 |
| 2/17/2023 | AMC | Review and reply to Antonia re: 5 Makena and hold on second. | 0.20 | 115.00 |
|  | AMC | Review and analyze updated payoff; revised estimated closing statement, and prepare outline for conference call. | 0.50 | 287.50 |
|  | AMC | Conference call with counsel and Tom Polis re: 5 Makena and legal position. | 0.50 | 287.50 |
|  | AMC | Conference call with counsel re: strategy on legal issues/position after call. | 0.40 | 230.00 |
|  | MJ | Provide certified order to Antonia (A&A Escrow). | 0.10 | 20.00 |
| 2/18/2023 | AMC | Review opening package for 5 Makena and issues with estimated closing statement. | 0.30 | 172.50 |
| 2/19/2023 | AMC | Review order on Motion for Relief stipulation (Baiocchi). | 0.10 | 57.50 |
| 2/21/2023 | AMC | Review and reply to Antonia re: 5 Makena and payoff. | 0.20 | 115.00 |
|  | AMC | Prepare email to Diana re: title doc request. | 0.20 | 115.00 |
| 2/22/2023 | AMC | Review and reply to counsel re: 5 Makena mechanic lien and violation of stay. | 0.20 | 115.00 |
|  | AMC | Telephone conference with counsel re: lien issues and closing on 5 Makena. | 0.30 | 172.50 |
|  | AMC | Review and reply to Antonia re: releases for 5 Makena closing. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:  MC117181

Invoice No.:  116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/22/2023 | AMC | Review communications with escrow and Brito re: serving agreement and title. | 0.20 | 115.00 |
| | AMC | Review and reply to Antonia re: revised estimated closing statement - 5 Makena. | 0.20 | 115.00 |
| | MJ | Email and reply to Antonia at escrow re: 5 Makena closing. | 0.30 | 60.00 |
| | MJ | Review 5 Makena escrow documents and complete 593 form. | 0.20 | 40.00 |
| 2/23/2023 | AMC | Review and execute escrow documents for 5 Makena, indemnity on mechanic's lien; contact alleged HOA. | 1.40 | 805.00 |
| | AMC | Prepare email to Josh and Summer re: alleged HOA and payoff. | 0.20 | 115.00 |
| | AMC | Telephone conference with escrow re: hold on HOA alleged fees. | 0.20 | 115.00 |
| 2/24/2023 | AMC | Review letter and mechanic lien re: 5 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to emails with escrow and counsel re: same. | 0.30 | 172.50 |
| | AMC | Review and approve final payout to first on 5 Makena. | 0.20 | 115.00 |
| | AMC | Review recorded deed of trust and 4 bene's re: 5 Makena; reply to Antonia. | 0.20 | 115.00 |
| 2/26/2023 | AMC | Review and reply to Nate re: 5 Makena payoff to First. | 0.20 | 115.00 |
| | AMC | Telephone conference with NS re: strategy for Lewis litigation. | 0.30 | 172.50 |
| 2/27/2023 | AMC | Review status of math on 5 Makena; prepare outline for investor conference call on second. | 0.40 | 230.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:      116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/27/2023 | AMC | Conference call with investors on second deed of trust re: litigation and partial payout. | 0.40 | 230.00 |
|  | AMC | Review email from Torres re: payout on First. | 0.10 | 57.50 |
|  | AMC | Review and reply to Jean re: payoff demand. | 0.20 | 115.00 |
|  | AMC | Prepare email to Antonia re: AB Cap Fund B. | 0.20 | 115.00 |
|  | AMC | Review and reply to escrow re: hold back for mechanic's lien. | 0.20 | 115.00 |
|  | AMC | Review and reply to Don re: payoff calculation. | 0.20 | 115.00 |
|  | AMC | Review communications on mechanic's lien for 14k. | 0.20 | 115.00 |
| 3/1/2023 | AMC | Review and analyze closing statement on 5 Makena; memo MJ and note 21k hold back and 200k to disburse. | 0.50 | 287.50 |
| 3/4/2023 | AMC | Prepare UST fee on 5 Makena. | 0.20 | 115.00 |
| 3/8/2023 | AMC | Review and revise legal position/letter to Tom Polis. | 0.30 | 172.50 |
|  | AMC | Review and reply to counsel re: strategy. | 0.20 | 115.00 |
| 3/9/2023 | AMC | Review closing statement and prepare report of sale re: 5 Makena. | 0.50 | 287.50 |
| 3/10/2023 | MJ | File report of sale re: 5 Makena. | 0.20 | 40.00 |
| 3/13/2023 | AMC | Review and analyze payoff statements for second lien investors on 5 Makena. | 0.50 | 287.50 |
|  | AMC | Review and authorize checks to investors for half of the principle. | 0.50 | 287.50 |
|  | MJ | Gather contact information for second DOT lienholders on 5 Makena for payment; prepare memo re: same; draft payment letter. | 1.00 | 200.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:      116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/14/2023 | AMC | Review and execute checks and letters to investors on 5 Makena. | 0.40 | 230.00 |
|  | MJ | Issue checks to 5 Makena second DOT lienholders and prepare for FedEx delivery. | 0.70 | 140.00 |
| 3/15/2023 | AMC | Review and reply to emails with Jean Himmelstein, creditor on 5 Makena. | 0.40 | 230.00 |
|  | AMC | Review and reply to Don Suskind, investor on 5 Makena. | 0.20 | 115.00 |
| 3/27/2023 | AMC | Review and analyze counter by Lewis and reply to counsel. | 0.30 | 172.50 |
| 3/29/2023 | AMC | Telephone call from Jean re: status of settlement negotiations with Lewis. | 0.20 | 115.00 |
|  | SUBTOTAL: |  | 82.80 | 46,560.00 |

07b: Real Properties - 1 Makena & Related Lit

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/5/2022 | AMC | Review and reply to SS re: 1 Makena and potential offer. | 0.20 | 115.00 |
| 10/9/2022 | AMC | Review and analyze property profile and deeds on 1 Makena. | 0.30 | 172.50 |
| 10/11/2022 | AMC | Review and reply to SS re: 1 Makena. | 0.20 | 115.00 |
| 10/15/2022 | AMC | Review and analyze title issues with regard to transfer of 1 Makena and related communications on "lot 1 - 10" description. | 0.30 | 172.50 |
| 10/17/2022 | AMC | Review listing on 1 Makena. | 0.20 | 115.00 |
|  | AMC | Prepare email to counsel re: demand to terminate. | 0.20 | 115.00 |
| 10/18/2022 | AMC | Prepare email to S. Shaw re: 1 Makena listing and cancellation by Young. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:  116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/19/2022 | AMC | Review and analyze history of Deeds on 1 Makena. | 0.30 | 172.50 |
| 10/21/2022 | AMC | Review and analyze offer on 1 Makena and email broker. | 0.30 | 172.50 |
| 10/26/2022 | AMC | Telephone call from Tim Blixseth re: potential global offer and financing potential. | 0.50 | 287.50 |
|  | AMC | Review and reply to S. Shaw re: same. | 0.20 | 115.00 |
| 10/27/2022 | AMC | Review and reply to RAM re: 1 and 7 Makena. | 0.20 | 115.00 |
| 10/28/2022 | AMC | Telephone conferences with broker re: 1, 5 and 7 Makena. | 0.60 | 345.00 |
|  | AMC | Telephone call from Don Reitzfeld re: investment history on 1 Makena and marketing. | 0.50 | 287.50 |
| 10/29/2022 | AMC | Review and reply to S. Shaw re: 1 Makena and potential offer. | 0.20 | 115.00 |
|  | AMC | Review and analyze TRO in AB Cap case re: Makena properties. | 0.20 | 115.00 |
| 10/30/2022 | AMC | Review and analyze offer and communications on 1 Makena. | 0.30 | 172.50 |
|  | AMC | Telephone conference with Amie Arbid, broker for 1 Makena potential buyer. | 0.20 | 115.00 |
|  | AMC | Review and analyze broker's validation and general contractor info for each. | 0.30 | 172.50 |
| 11/1/2022 | AMC | Review and reply to multiple emails on 1 Makena. | 0.30 | 172.50 |
| 11/2/2022 | AMC | Review and execute broker's employment and revise bankruptcy addendums for 1, 5 and 7. | 0.30 | 172.50 |
|  | AMC | Review solicitation for investment on 1 Makena and communications from second. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:       MC117181

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/4/2022 | AMC | Review and reply to William Malcolm re: 1 Makena. | 0.20 | 115.00 |
| | AMC | Review emails on 1 Makena. | 0.20 | 115.00 |
| 11/11/2022 | AMC | Review estimated closing statement re: refi on 1 Makena. | 0.20 | 115.00 |
| 11/16/2022 | AMC | Review and reply to broker re: potential for multiple offers. | 0.20 | 115.00 |
| | AMC | Review and reply to J. Arsanto. | 0.20 | 115.00 |
| | AMC | Review budget on 1 Makena and email broker re: potential bidder. | 0.20 | 115.00 |
| 11/17/2022 | AMC | Review and reply to broker re: 1, 4, and 7 Makena. | 0.20 | 115.00 |
| 11/18/2022 | AMC | Review and reply to emails with James Gault, broker. | 0.30 | 172.50 |
| | AMC | Conference call with two brokers and counsel re: potential offer on 3 properties. | 0.50 | 287.50 |
| | AMC | Prepare memo on potential offers, brokers and status of liens. | 1.00 | 575.00 |
| 11/19/2022 | AMC | Review and reply to Don Reitzfeld, creditor. | 0.20 | 115.00 |
| | AMC | Review budget on 1 Makena from Joey Arsanto. | 0.10 | 57.50 |
| 11/22/2022 | AMC | Review and reply to Don Reitzfeld. | 0.20 | 115.00 |
| | AMC | Telephone conference with Dom Reitzfeld re: 1 Makena and secured liens. | 0.30 | 172.50 |
| 11/27/2022 | AMC | Review and reply to William Malcolm/NS re: listings and broker's employment. | 0.20 | 115.00 |
| | AMC | Review and reply to Tim Blixseth on 1 Makena. | 0.20 | 115.00 |
| 12/10/2022 | AMC | Review communications on 1 Makena; review and execute counter offer; reply to broker and counsel. | 0.80 | 460.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:    MC117181

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/10/2022 | AMC | Telephone conference with broker re: status of current offers and potential overbids. | 0.30 | 172.50 |
| 12/12/2022 | AMC | Review and execute original Purchase and Sale Agreement; delete mediation and arbitration sections; reply to broker re: 1 Makena. | 0.60 | 345.00 |
| | AMC | Telephone conference with broker re: 1 and 7 Makena. | 0.30 | 172.50 |
| 12/13/2022 | AMC | Review and reply to broker re: agent on site for Luna. | 0.20 | 115.00 |
| 12/14/2022 | AMC | Review and reply to Jim Friedman, creditor. | 0.20 | 115.00 |
| | AMC | Review executed counters on 1 and 7 Makena; reply to broker. | 0.30 | 172.50 |
| | AMC | Telephone conference with broker re: 1 and 7 Makena. | 0.20 | 115.00 |
| 12/16/2022 | AMC | Review and reply to several emails from Don Reitzfeld re: 1 Makena. | 0.60 | 345.00 |
| | AMC | Review and reply to William Malcolm re: creditor inquire. | 0.20 | 115.00 |
| 12/17/2022 | AMC | Review and reply to D. Reitzfeld re: payoff on 1 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to Geoff Field re: 1 Makena. | 0.20 | 115.00 |
| | AMC | Review fully executed counters on 1 and 7 Makena. | 0.20 | 115.00 |
| 12/18/2022 | AMC | Review and reply to broker re: P. Gilbert and potential overbidder. | 0.20 | 115.00 |
| 12/19/2022 | AMC | Conference call with counsel re: 1, 5, and 7 Makena - offers, liens and strategy. | 0.90 | 517.50 |
| 12/21/2022 | AMC | Review issues relating to 1 and 7 Makena and prepare outline for conference call. | 0.50 | 287.50 |

# Exhibit 1

File No.:    MC117181

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/21/2022 | AMC | Conference call with counsel re: strategy and liens on 1 and 7 Makena. | 0.50 | 287.50 |
| 12/22/2022 | AMC | Review and reply to P. Gilbert, investor. | 0.20 | 115.00 |
| 12/27/2022 | AMC | Review and reply to R. Witkin re: payoff on 1 Makena. | 0.20 | 115.00 |
| 12/28/2022 | AMC | Review and reply to Don Reitzfeld re: payoff on 1 Makena. | 0.20 | 115.00 |
| 12/30/2022 | AMC | Review and analyze payoff statement by Don Reitzfeld on 1 Makena; prepare memo. | 0.30 | 172.50 |
| 1/2/2023 | AMC | Review email and Addendums for 1 and 7 re: contingency removals. | 0.30 | 172.50 |
| | AMC | Review demand on escrow experts. | 0.20 | 115.00 |
| 1/4/2023 | AMC | Review and reply to William Malcolm re: 1 Makena. | 0.20 | 115.00 |
| 1/5/2023 | AMC | Review and reply to counsel re: equity analysis on 1 Makena. | 0.20 | 115.00 |
| | AMC | Review and analyze substantial payoff by Lenders TD Services on 1 Makena. | 0.20 | 115.00 |
| 1/6/2023 | AMC | Conference call with counsel re: strategy on litigation for 5, 1, and 2 Makena. | 1.00 | 575.00 |
| 1/11/2023 | AMC | Review and analyze revised equity analysis on 1 Makena and reply to counsel. | 0.30 | 172.50 |
| 1/13/2023 | AMC | Prepare email to counsel re: payoffs on 1 Makena; reply to Summer. | 0.20 | 115.00 |
| | AMC | Prepare email to counsel re: waterfall on 1 Makena. | 0.20 | 115.00 |
| 1/19/2023 | AMC | Review opposition by Walker. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/25/2023 | AMC | Review and revise Motion to Sell re: 1 Makena; calculate waterfall. | 0.60 | 345.00 |
| | AMC | Written correspondence to counsel re: strategy on 1 Makena and potential overbidder. | 0.20 | 115.00 |
| 1/26/2023 | AMC | Telephone call from and with Don Reitzfeld, second holder, re: 1 Makena. | 0.30 | 172.50 |
| | AMC | Review and execute declaration in support of 1 Makena sale. | 0.20 | 115.00 |
| 2/9/2023 | AMC | Review notice of lien on 1 Makena re: Water District. | 0.20 | 115.00 |
| 2/10/2023 | AMC | Review and reply to BT re: 1 Makena - water issue. | 0.20 | 115.00 |
| 2/17/2023 | AMC | Telephone call from broker re: potential overbid on 1 Makena; listing 2 Makena; and Broker's Price Opinion on 4 Makena. | 0.50 | 287.50 |
| 2/23/2023 | AMC | Telephone conference with broker re: potential overbidder for 1 Makena. | 0.20 | 115.00 |
| | AMC | Review emails with CPA re: Form 593 for 1 Makena. | 0.20 | 115.00 |
| 2/27/2023 | AMC | Review and reply to G. Fields re: payoff. | 0.20 | 115.00 |
| 2/28/2023 | AMC | Review and reply to BT re: no overbidders and sale on 1 Makena. | 0.20 | 115.00 |
| 3/1/2023 | AMC | Review tentative for sale hearing and email NS on waterfall. | 0.20 | 115.00 |
| | AMC | Telephone call from counsel re: waterfall for 1 Makena and updated payoffs. | 0.20 | 115.00 |
| | AMC | Review Motion to Sell and prepare for hearing. | 0.20 | 115.00 |
| | AMC | Court Appearance - USBC - Santa Ana (zoom) re: sale of 1 Makena. | 0.50 | 287.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:    MC117181

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/1/2023 | AMC | Written correspondence to brokers re: reduction to 4% on commission. | 0.20 | 115.00 |
| | AMC | Prepare email to counsel re: terms of order. | 0.20 | 115.00 |
| 3/2/2023 | AMC | Review and revise proposed order on 1 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to Don re: results of hearing and request to cap. | 0.20 | 115.00 |
| | AMC | Review notice of dismissal of Motion for Relief re: paid off. | 0.20 | 115.00 |
| 3/4/2023 | AMC | Review entered order on 1 Makena. | 0.10 | 57.50 |
| 3/6/2023 | AMC | Review and reply to Antonia re: 1 Makena payoffs. | 0.20 | 115.00 |
| 3/8/2023 | AMC | Review and reply to counsel re: cap on first. | 0.20 | 115.00 |
| | AMC | Prepare email to Don on second re: cap. | 0.20 | 115.00 |
| | AMC | Telephone conference with CPA re: tax issues, sales and conversion. | 0.30 | 172.50 |
| | AMC | Telephone conference with broker re: 1 and 7 sales and litigation status on 2 Makena. | 0.30 | 172.50 |
| 3/9/2023 | AMC | Review updated payoff for Reitzfeld and forward request for cap. | 0.20 | 115.00 |
| 3/10/2023 | AMC | Review and reply to William Malcolm re: 1 Makena. | 0.20 | 115.00 |
| | AMC | Review and execute escrow instructions and sale documents for 1 Makena. | 0.90 | 517.50 |
| 3/15/2023 | MJ | Review and prepare 1 Makena escrow documents for FedEx delivery to A&A Escrow. | 0.30 | 60.00 |
| 3/17/2023 | AMC | Review and reply to Antonia re: 1 Makena payoffs. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/20/2023 | AMC | Review and analyze substantial payoff demand by lenders on 1 Makena; email Shaw and Pukini and Trustee's counsel. | 0.30 | 172.50 |
| | AMC | Review and reply to Antonia re: 1 Makena. | 0.20 | 115.00 |
| 3/23/2023 | AMC | Review update on 1 Makena payoffs. | 0.20 | 115.00 |
| 4/3/2023 | AMC | Review and reply to Antonia re: 1 Makena and payoffs. | 0.20 | 115.00 |
| | SUBTOTAL: | | 30.00 | 17,137.50 |

07c: Real Properties - 4 Makena & Related Lit

| | | | | |
|---|---|---|---|---|
| 10/10/2022 | AMC | Review communications with creditor on 4 Makena. | 0.10 | 57.50 |
| 10/14/2022 | AMC | Review and reply to Al Melillo re: 4 Makena. | 0.20 | 115.00 |
| 10/16/2022 | AMC | Review and analyze Proof of Claim by Tritler Family Trust alleged secure on 4 Makena. | 0.30 | 172.50 |
| 10/18/2022 | AMC | Telephone call from Barry Nisen, potential creditor on 4 Makena. | 0.30 | 172.50 |
| 10/28/2022 | AMC | Review comparable and reply to RAM re: 4 Makena. | 0.20 | 115.00 |
| 11/1/2022 | AMC | Review emails relating to investors on 4 Makena and equity analysis. | 0.30 | 172.50 |
| 11/7/2022 | AMC | Review new listing for 3 Makena and reply to Al Melillo, RAM and S. Shaw. | 0.30 | 172.50 |
| 11/8/2022 | AMC | Review and reply to Al Melillo re: 4 Makena. | 0.10 | 57.50 |
| 11/11/2022 | AMC | Review emails from Al Melillo re: 4 Makena. | 0.10 | 57.50 |
| 11/19/2022 | AMC | Review and reply to Al Melillo re: AB Cap update and 4 Makena. | 0.10 | 57.50 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:       MC117181

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/20/2022 | AMC | Review and analyze note on 4 Makena and communications from investors. | 0.30 | 172.50 |
| 11/21/2022 | AMC | Review and reply to emails with broker re: 4 Makena and liens. | 0.30 | 172.50 |
| 11/22/2022 | AMC | Review and reply to email from Al Melillo re: AB Cap notice and 4 Makena. | 0.10 | 57.50 |
| 12/2/2022 | AMC | Review Complaint by Melillo to Dept of R/E. | 0.20 | 115.00 |
| 12/6/2022 | AMC | Review and reply to Al Melillo. | 0.20 | 115.00 |
| 12/7/2022 | AMC | Review and reply to William Malcolm re: 4 Makena. | 0.20 | 115.00 |
| 12/29/2022 | AMC | Telephone call from Barry Nisen re: 4 Makena and bankruptcy process. | 0.10 | 57.50 |
| 1/7/2023 | AMC | Review Proof of Claim by Mary Jo Blue Trust re: 4 Makena. | 0.10 | 60.00 |
| 1/17/2023 | AMC | Review and reply to Al Melillo re: 4 Makena and architectural plans. | 0.20 | 115.00 |
| 2/3/2023 | AMC | Telephone conference with NS re: strategy on 2 and 4 Makena. | 0.50 | 287.50 |
| 2/9/2023 | AMC | Review inquiries and prepare for conference call with Al Melillo. | 0.30 | 172.50 |
|  | AMC | Conference call with creditor (Melillo) and William Malcolm re: 4 Makena and history of investments. | 0.60 | 345.00 |
| 2/11/2023 | AMC | Review notice on status conference and email counsel. | 0.20 | 115.00 |
|  | AMC | Review and reply to S. Shaw re: status conference and production. | 0.20 | 115.00 |
| 2/22/2023 | AMC | Review and reply to A. Melillo re: taxes on 4 Makena. | 0.10 | 57.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/22/2023 | AMC | Review and reply to BT re: 4 Makena and listing price. | 0.20 | 115.00 |
| 2/24/2023 | AMC | Review reply from A. Savar re: 4 Makena. | 0.20 | 115.00 |
|  | AMC | Review draft listing agreement for 4 Makena. | 0.20 | 115.00 |
| 3/3/2023 | AMC | Telephone call from Alisa A, creditor, re: status and strategy for liquidation of 4 Makena. | 0.40 | 230.00 |
| 3/5/2023 | AMC | Review and revise assignment documents from A. Melillo re: 4 Makena. | 0.10 | 57.50 |
| 3/10/2023 | AMC | Review listing agreement for 4 Makena and reply to emails with counsel. | 0.30 | 172.50 |
| 3/12/2023 | AMC | Review and reply to William Malcolm re: 4 Makena. | 0.20 | 115.00 |
| 3/13/2023 | AMC | Review and execute broker's employment on 4 Makena. | 0.30 | 172.50 |
|  | AMC | Review and reply to counsel re: commissions for 4 Makena application. | 0.20 | 115.00 |
| 3/14/2023 | AMC | Telephone call from Berry Nisen re: 4 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to Berry re: contact info. | 0.20 | 115.00 |
| 3/21/2023 | AMC | Review and reply to Al re: risk insurance. | 0.20 | 115.00 |
| 3/31/2023 | AMC | Telephone call from Joel Levine re: 4 Makena and 341(a). | 0.20 | 115.00 |
|  | SUBTOTAL: |  | 8.50 | 4,890.00 |

07d: Real Properties - 2 Makena & Related Lit

| 10/12/2022 | AMC | Review and reply to emails with David Meadows re: 2 Makena. | 0.40 | 230.00 |
|---|---|---|---|---|

**Exhibit 1**

A. Cisneros, Trustee

File No.:       MC117181

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/14/2022 | AMC | Review and analyze production by D. Meadows re: 2 Makena; prepare outline for conference call. | 1.00 | 575.00 |
|  | AMC | Conference call with D. Meadows and NS re: potential deal on 2 Makena and equity analysis. | 0.50 | 287.50 |
| 10/24/2022 | AMC | Review and reply to William Malcolm re: 2 Makena. | 0.20 | 115.00 |
| 10/25/2022 | AMC | Telephone call from Joe Colangelo re: litigation issues with 2 Makena. | 0.60 | 345.00 |
|  | AMC | Review and reply to D. Meadows re: 2 Makena. | 0.20 | 115.00 |
| 10/26/2022 | AMC | Telephone call from Joe Colangelo re: long history on 2 Makena. | 0.40 | 230.00 |
| 10/27/2022 | AMC | Review and reply to Joe Colangelo re: 2 Makena. | 0.20 | 115.00 |
|  | AMC | Telephone conference with William Malcolm re: strategy on 2 Makena litigation. | 0.50 | 287.50 |
| 10/28/2022 | AMC | Review and analyze production by Joe Colangelo re: alleged purchase of 2 Makena. | 0.30 | 172.50 |
| 10/29/2022 | AMC | Review and analyze multiple loans with Brentwood and Pukini re: communications on 2 Makena. | 0.30 | 172.50 |
| 10/31/2022 | AMC | Review and analyze legal position of Joe Colangelo and allegations against Pukini. | 0.30 | 172.50 |
| 11/1/2022 | AMC | Review and reply to counsel re: litigation on 2 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to Joe Colangelo re: 2 Makena. | 0.20 | 115.00 |
| 11/3/2022 | AMC | Conference call with David Meadows, attorney for First, and William Malcolm re: 2 Makena and potential litigation. | 0.50 | 287.50 |
|  | AMC | Review and reply to J. Colangelo re: water payments and testimony. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/11/2022 | AMC | Review issues with gate from Joe Colangelo. | 0.20 | 115.00 |
| 11/12/2022 | AMC | Review and analyze production by Joe Colangelo re: alleged Purchase and Sale Agreement and deposits; prepare memo for potential litigation. | 0.80 | 460.00 |
| 1/11/2023 | AMC | Telephone call from Chris Hewitt re: 2 Makena. | 0.10 | 57.50 |
| | AMC | Review and analyze production on 2 Makena re: Joe Colangelo. | 0.50 | 287.50 |
| 1/13/2023 | AMC | Review Brentwood payoff on 2 Makena. | 0.20 | 115.00 |
| 1/16/2023 | AMC | Review and analyze Brentwood payoff and production. | 0.30 | 172.50 |
| 1/19/2023 | AMC | Review and reply to counsel re: 2 Makena holdover. | 0.20 | 115.00 |
| 1/27/2023 | AMC | Conference call with counsel re: history on 2 Makena and litigation strategy. | 0.50 | 287.50 |
| 1/28/2023 | AMC | Review email to Tom Polis re: Colangelo and 2 Makena. | 0.20 | 115.00 |
| 1/31/2023 | AMC | Review and analyze equity analysis and payoff for Brentwood; reply re: Qwan payoff. | 0.30 | 172.50 |
| 2/1/2023 | AMC | Review and reply to counsel re: strategy on 2 Makena. | 0.20 | 115.00 |
| | AMC | Review Quan reconveyance and revised equity analysis on 2 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to counsel re: listing price for 2 Makena. | 0.20 | 115.00 |
| | AMC | Conference call with counsel re: litigation strategy and listing for 2 Makena. | 0.50 | 287.50 |
| | AMC | Review Qwan reconveyance on 2 Makena. | 0.20 | 115.00 |
| 2/2/2023 | AMC | Review and reply to counsel re: lack of production on 2 Makena and damage claim for Complaint. | 0.30 | 172.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:        MC117181

Invoice No.:    116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/2/2023 | AMC | Review production inventory and forward to NS. | 0.20 | 115.00 |
| | AMC | Review analysis by broker and comps on 2 Makena; reply with list price. | 0.30 | 172.50 |
| | AMC | Review update on potential litigation re: 2 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to William Malcolm re: communications with C. Hewitt, attorney for Joe - 2 Makena. | 0.20 | 115.00 |
| 2/3/2023 | AMC | Prepare email on 2 Makena escrow. | 0.20 | 115.00 |
| | AMC | Telephone conference with William Malcolm re: testimony and Complaint on 2 Makena. | 0.50 | 287.50 |
| | AMC | Review and analyze listing agreement for 2 Makena; reply to broker. | 0.30 | 172.50 |
| | AMC | Review and reply to NS re: reduced broker commission on 2 Makena. | 0.20 | 115.00 |
| 2/8/2023 | AMC | Review and approve Complaint vs Colangelo and Jensen - 2 Makena. | 0.30 | 172.50 |
| | AMC | Conference call with counsel re: same and strategy. | 0.50 | 287.50 |
| 2/10/2023 | AMC | Review and reply to Bill re: 2 Makena/complaint. | 0.20 | 115.00 |
| 2/12/2023 | AMC | Written correspondence to counsel re: strategy on 2 Makena. | 0.20 | 115.00 |
| 2/13/2023 | AMC | Review and reply to counsel re: 2 Makena complaint. | 0.10 | 57.50 |
| 2/14/2023 | AMC | Review and revise Employment Application of broker re: 2 Makena. | 0.30 | 172.50 |
| | AMC | Review and execute interlineations listing agreement and bankruptcy addendum. | 0.30 | 172.50 |

# Exhibit 1

A. Cisneros, Trustee                                                                                    Page    50

File No.:      MC117181

Invoice No.:   116925

|            |     |                                                                                                                    | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/16/2023  | AMC | Review and analyze production from Pukini re: litigation on 2 Makena.                                               | 0.70  | 402.50 |
| 2/19/2023  | AMC | Review production on Purchase and Sale Agreement and Addendums re: 2 Makena and litigation with Colangelo.          | 0.50  | 287.50 |
| 2/27/2023  | AMC | Review payoff by Walker and reply to A. Sarver.                                                                     | 0.20  | 115.00 |
| 3/2/2023   | AMC | Review and reply to BT re: 2 Makena.                                                                                | 0.20  | 115.00 |
|            | AMC | Review and revise motion for Order to Show Cause; review and execute declaration in support re: 2 Makena adversary. | 0.30  | 172.50 |
|            | AMC | Review posted warning and reply to William Malcolm re: 2 Makena.                                                    | 0.20  | 115.00 |
| 3/3/2023   | AMC | Review and reply to William Malcolm re: sign at 2 Makena.                                                           | 0.20  | 115.00 |
|            | AMC | Review draft of addendum for 2 Makena and reply to broker.                                                          | 0.30  | 172.50 |
|            | AMC | Telephone conference with William Malcolm re: 2 Makena litigation and strategy.                                     | 0.60  | 345.00 |
|            | AMC | Review email from attorney for M. Jensen re: complaint for turnover.                                                | 0.20  | 115.00 |
|            | AMC | Review and reply to William Malcolm re: strategy on Jensen.                                                         | 0.20  | 115.00 |
|            | AMC | Review contact for Renewable Farms re: 2 Makena and update chart.                                                   | 0.20  | 115.00 |
| 3/4/2023   | AMC | Review notice on Order to Show Cause re: 2 litigation.                                                              | 0.20  | 115.00 |
| 3/6/2023   | AMC | Review update on sign re: 2 Makena.                                                                                 | 0.20  | 115.00 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:   MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/6/2023 | AMC | Review and reply to William Malcolm re: Jensen litigation. | 0.20 | 115.00 |
| | AMC | Telephone call from William Malcolm re: 2 Makena litigation and strategy on Jensen. | 0.30 | 172.50 |
| 3/9/2023 | AMC | Review update on litigation, 2 Makena, and reply. | 0.20 | 115.00 |
| 3/10/2023 | AMC | Review low ball offer (2.6) on 2 Makena and update from broker. | 0.20 | 115.00 |
| 3/11/2023 | AMC | Review stipulation with Jensen. | 0.10 | 57.50 |
| 3/12/2023 | AMC | Review and reply to counsel re: Order to Show Cause and 2 Makena. | 0.20 | 115.00 |
| 3/13/2023 | AMC | Telephone call from broker re: offer on 2 Makena and lack of access. | 0.20 | 115.00 |
| | AMC | Review and reply to counsel re: Colangelo's potential counsel and delay. | 0.20 | 115.00 |
| | AMC | Review and analyze 3MM offer on 2 Makena by D. Boggio, subject to inspection. | 0.30 | 172.50 |
| 3/14/2023 | AMC | Review and reply to staff re: 2 Makena employment. | 0.20 | 115.00 |
| | AMC | Telephone call from broker re: offer on 2 Makena and strategy. | 0.30 | 172.50 |
| 3/15/2023 | AMC | Review update on communications with new counsel for Colangelo; reply to counsel re: strategy. | 0.50 | 287.50 |
| | AMC | Review update on Order to Show Cause re: 2 Makena litigation. | 0.20 | 115.00 |
| 3/16/2023 | AMC | Review and reply to broker re: interior inspection of 2 Makena. | 0.20 | 115.00 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/17/2023 | AMC | Review and reply to BT re: confirm cooperation on 2 Makena inspection. | 0.20 | 115.00 |
| 3/18/2023 | AMC | Review Answer to Complaint by Joe Colangelo. | 0.20 | 115.00 |
| | AMC | Review Court's Order to Show Cause vs Colangelo/Jensen. | 0.20 | 115.00 |
| 3/22/2023 | AMC | Travel to location at 2 Makena; meet with potential buyers and their broker, BT and Joe re: interior inspection. | 3.50 | 2,012.50 |
| 3/23/2023 | AMC | Telephone call from and with M. Rohani, broker for prior sale on 2 Makena and history. | 0.30 | 172.50 |
| 3/25/2023 | AMC | Review and analyze Monika Jensen's response to Order to Show Cause. | 0.30 | 172.50 |
| 3/29/2023 | AMC | Review message from Gebelt. | 0.20 | 115.00 |
| | AMC | Review and reply to William Malcolm re: strategy on 2 Makena litigation. | 0.20 | 115.00 |
| | SUBTOTAL: | | 27.50 | 15,812.50 |

07e: Real Properties - 7 Makena & Related Lit

| | | | | |
|---|---|---|---|---|
| 10/16/2022 | AMC | Review and reply to broker re: 1 and 7 Makena. | 0.20 | 115.00 |
| 10/20/2022 | AMC | Review and analyze title reports for 1 and 7 Makena; confirm recording of reconveyance. | 0.60 | 345.00 |
| | AMC | Review profile on Pukini and communications from counsel. | 0.20 | 115.00 |
| 10/21/2022 | AMC | Review and analyze prelim reports for 1 and 7 re: potential offer. | 1.20 | 690.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/24/2022 | AMC | Review and reply to Tim Blixseth re: construction project. | 0.20 | 115.00 |
| | AMC | Review and reply to Tim re: superpriority lien. | 0.10 | 57.50 |
| 10/25/2022 | AMC | Review and reply to Tim Blixseth re: offer to fund 1 and 7. | 0.20 | 115.00 |
| 10/31/2022 | AMC | Telephone call from RAM re: 7 Makena, AB claims, and potential marketing. | 0.40 | 230.00 |
| 11/1/2022 | AMC | Review and reply to broker re: listing agreements for 1, 5 and 7. | 0.20 | 115.00 |
| 11/8/2022 | AMC | Telephone call from Mona G. and Jackie M., investors in 4 and 7 Makena. | 0.30 | 172.50 |
| 11/14/2022 | AMC | Review and reply to Joe Levine, creditor. | 0.20 | 115.00 |
| 11/15/2022 | AMC | Telephone call from and with Joe Arsanto, broker, re: construction costs on 1 and 7 band potential offers. | 0.40 | 230.00 |
| | AMC | Telephone conference with broker re: listing in advance of employment. | 0.20 | 115.00 |
| 11/16/2022 | AMC | Review listings and prepare for conference call. | 0.30 | 172.50 |
| | AMC | Conference call with Kyle, James, and BT re: potential interest in multiple properties. | 0.40 | 230.00 |
| | AMC | Telephone conference with William Malcolm re: strategy on marketing and potential offer. | 0.30 | 172.50 |
| 11/18/2022 | AMC | Review and reply to BT re: site plans. | 0.20 | 115.00 |
| | AMC | Telephone conference with BT re: strategy before conference call. | 0.20 | 115.00 |
| 11/28/2022 | AMC | Review and reply to T. Blixseth re: 7 Makena. | 0.20 | 115.00 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/2/2022 | AMC | Telephone call from Mona Golbek, creditor. | 0.20 | 115.00 |
| 12/3/2022 | AMC | Review and reply to Joel Levine, creditor. | 0.20 | 115.00 |
| | AMC | Review and reply to Mona Golabek, creditor on 7 Makena. | 0.20 | 115.00 |
| | AMC | Telephone call from Joel Levine re: 7 Makena and status of liquidation. | 0.50 | 287.50 |
| 12/4/2022 | AMC | Conference call with Mona Golabek and Jackie Maduff re: Bankruptcy process and status of 4 and 7 Makena. | 0.60 | 345.00 |
| | AMC | Review and analyze production from Mona re: 7 Makena and assignments. | 0.50 | 287.50 |
| | AMC | Prepare outline of issues re: investors and alleged assignments. | 0.80 | 460.00 |
| 12/5/2022 | AMC | Review file and prepare agenda for conference call. | 0.70 | 402.50 |
| | AMC | Conference call with counsel re: status of litigation and strategy on sale motion for 5 Makena. | 0.60 | 345.00 |
| 12/6/2022 | AMC | Review and analyze 4 joint offers. | 0.60 | 345.00 |
| | AMC | Review and reply to broker re: same. | 0.20 | 115.00 |
| | AMC | Review equity analysis for group offer (4). | 0.50 | 287.50 |
| | AMC | Conference call with broker and counsel re: response on each property to joint offer. | 0.30 | 172.50 |
| 12/8/2022 | AMC | Review and reply to broker. | 0.20 | 115.00 |
| 12/9/2022 | AMC | Review and execute counter offer on 7 Makena and liens. | 0.30 | 172.50 |
| 12/12/2022 | AMC | Review and execute original Purchase and Sale Agreement; delete mediation and arbitration sections; reply to broker re: 7 Makena. | 0.70 | 402.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/14/2022 | AMC | Review and reply to Joel Levine, creditor. | 0.20 | 115.00 |
| | AMC | Review and reply to Alisa Arkenberg, creditor. | 0.20 | 115.00 |
| 12/19/2022 | AMC | Telephone call from broker re: strategy on 1 and 7 Makena. | 0.30 | 172.50 |
| 12/22/2022 | AMC | Review and reply to S. Shaw re: 7 Makena. | 0.20 | 115.00 |
| 12/26/2022 | AMC | Review investor list for 7 Makena. | 0.30 | 172.50 |
| 12/27/2022 | AMC | Review title and Deed of Trust (Lighthouse) on 7 Makena re: disputed lien and title issues. | 0.50 | 287.50 |
| 12/28/2022 | AMC | Review and reply to Mona re: 7 Makena. | 0.20 | 115.00 |
| | AMC | Telephone conference with broker re: 1 and 7 Makena contingency. | 0.20 | 115.00 |
| | AMC | Conference with broker re: extension on 1 and 7 Makena offers. | 0.30 | 172.50 |
| 12/29/2022 | AMC | Review and reply to BT on Purchase and Sale Agreement on 1 and 7 extensions. | 0.20 | 115.00 |
| 1/3/2023 | AMC | Conference call with counsel re: strategy on 1, 7, and 5 Makena. | 0.60 | 345.00 |
| | AMC | Review executed contracts on 1 and 7. | 0.20 | 115.00 |
| 1/6/2023 | AMC | Conference call with investors (Mona, Jackie and Christine) on 7 Makena. | 0.50 | 287.50 |
| | AMC | Review and reply to Jaclyn re: accounting for 7 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to Christine Burrill re: accounting for 7 Makena. | 0.20 | 115.00 |
| 1/7/2023 | AMC | Review and analyze updated equity analysis for each property. | 0.30 | 172.50 |

# Exhibit 1

File No.:     MC117181

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/7/2023 | AMC | Review and analyze substantial production of loan documents (7 Makena) and accounting by C. Burrill on behalf of Family Trust. | 0.70 | 402.50 |
| | AMC | Review and analyze accounting for Hold On To Your Music and J. Maduff Family Trust (7 Makena) and calculate potential interest. | 0.50 | 287.50 |
| 1/8/2023 | AMC | Prepare email to counsel re: 1 and 7 Makena. | 0.20 | 115.00 |
| 1/10/2023 | AMC | Review, revise and supplement sale motion for 7 Makena. | 0.90 | 517.50 |
| | AMC | Review accounting and email from S. Shaw re: 7 Makena. | 0.20 | 115.00 |
| 1/11/2023 | AMC | Telephone conference with broker re: 5 Makena and no overbids; and status of interest on 1 and 7 Makena. | 0.30 | 172.50 |
| | AMC | Review, revise and execute declaration for 7 Makena. | 0.40 | 230.00 |
| | AMC | Review and execute sale documents for 7 Makena and email S. Shaw. | 0.30 | 172.50 |
| 1/12/2023 | AMC | Review and reply to S. Shaw re: liens on 7 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to William Malcolm re: payoffs on 7 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to Trustee Marshack re: sale on 7 Makena. | 0.20 | 115.00 |
| | AMC | Telephone conference with broker re: potential reduction on 1 Makena and status of 7 Makena. | 0.30 | 172.50 |
| 1/14/2023 | AMC | Conference call with William Malcolm and NS re: strategy on 7 Makena and litigation. | 0.80 | 460.00 |
| 1/19/2023 | AMC | Review and reply to counsel re: 7 Makena objection. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:    116925

|            |     |                                                                                              | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|-------|--------|
| 1/19/2023  | AMC | Review and reply to potential bidder re: properties.                                         | 0.20  | 115.00 |
|            | AMC | Review and reply to Jim/Rika re: objection and payoff.                                        | 0.20  | 115.00 |
|            | AMC | Review and reply to NS re: AB Cap zoom.                                                       | 0.20  | 115.00 |
| 1/21/2023  | AMC | Review and analyze Trustee (RAM) limited opposition re: 7 Makena.                             | 0.20  | 115.00 |
|            | AMC | Prepare email to Josh re: same.                                                               | 0.20  | 115.00 |
| 1/22/2023  | AMC | Review update from Rika Kido to creditors of AB Cap.                                          | 0.20  | 115.00 |
| 1/23/2023  | AMC | Review and reply to S. Shaw re: 7 Makena.                                                     | 0.20  | 115.00 |
|            | AMC | Telephone conference with Josh re: 7 Makena syndication.                                      | 0.50  | 287.50 |
|            | AMC | Review and reply to Jim Bastian re: 7 Makena.                                                 | 0.20  | 115.00 |
|            | AMC | Telephone conference with Jim re: withdrawal of objection on 7 Makena.                        | 0.20  | 115.00 |
|            | AMC | Prepare update to counsel re: withdrawal of objection on 7 Makena and 9019 in AB Cap for authority. | 0.30  | 172.50 |
|            | AMC | Review and reply to Mona Golabek re: 7 Makena sale and payoff.                                | 0.30  | 172.50 |
| 1/25/2023  | AMC | Review payoff calculation for 7 Makena and reply to Pukini and NS.                            | 0.20  | 115.00 |
|            | AMC | Written correspondence to Rika re: payment table and objection re: 7 Makena.                  | 0.20  | 115.00 |
|            | AMC | Review withdrawal of objection and reply to Jim re: 7 Makena.                                 | 0.20  | 115.00 |
| 1/26/2023  | AMC | Review and reply to counsel on 7 Makena.                                                      | 0.20  | 115.00 |

# Exhibit 1

A. Cisneros, Trustee                                                                          Page        58

File No.:        MC117181

Invoice No.:     116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/26/2023 | AMC | Review and reply to Ryan O'Dea re: production. | 0.20 | 115.00 |
| | AMC | Review and reply to Mona Golabek re: 7 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to broker re: potential overbidder on 7 Makena. | 0.20 | 115.00 |
| 1/27/2023 | AMC | Review payoff numbers for 7 Makena and email counsel. | 0.30 | 172.50 |
| 1/28/2023 | AMC | Review and analyze Walker Proof of Claim re: 3 loans. | 0.30 | 172.50 |
| | AMC | Review and reply to William Malcolm re: payoff on 7 Makena and withdrawal of objection. | 0.20 | 115.00 |
| 1/31/2023 | AMC | Review and analyze production/plans from Pukini via RAM's office. | 1.70 | 977.50 |
| 2/1/2023 | AMC | Review stipulation and sale motion (7); prepare for hearing. | 0.30 | 172.50 |
| | AMC | Court Appearance - USBC - Santa Ana (zoom) re: sale of 7 Makena. | 0.40 | 230.00 |
| | AMC | Review and reply to NS re: title and order for 7 Makena; and investor payoff. | 0.30 | 172.50 |
| 2/4/2023 | AMC | Review and reply to Melillo re: AB Cap update. | 0.20 | 115.00 |
| | AMC | Review and reply to C. Burril, investor on 7 Makena. | 0.20 | 115.00 |
| | AMC | Review and analyze Del Toro investment statement and email counsel. | 0.30 | 172.50 |
| 2/5/2023 | AMC | Review email from Rika and proposed order compliance with injunction. | 0.20 | 115.00 |
| | AMC | Prepare email to MJ re: investors on 7 Makena. | 0.20 | 115.00 |
| 2/7/2023 | AMC | Review and reply to Mona re: 7 Makena. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/8/2023 | AMC | Review and reply to AI inventor documents. | 0.20 | 115.00 |
|  | AMC | Review and reply to Joel Levine, investor. | 0.20 | 115.00 |
| 2/9/2023 | AMC | Telephone call from broker for buyer on 7 Makena. | 0.20 | 115.00 |
|  | AMC | Prepare email to SS and JP re: RV on 7 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to Jean Himmelstein, investor. | 0.20 | 115.00 |
|  | AMC | Review and approve Order on 7 Makena; reply to NS. | 0.30 | 172.50 |
|  | AMC | Prepare email to counsel re: buyer's LLC. | 0.20 | 115.00 |
|  | AMC | Prepare email to NS re: buyer's broker on 7 Makena. | 0.20 | 115.00 |
|  | AMC | Conference with RAM re: status of litigation on both cases. | 0.30 | 172.50 |
| 2/10/2023 | AMC | Review and approve final version of Order on 7 Makena. | 0.20 | 115.00 |
| 2/11/2023 | AMC | Review entered order on 7 Makena. | 0.20 | 115.00 |
| 2/16/2023 | AMC | Telephone conference with S. Shaw re: 7 Makena. | 0.20 | 115.00 |
|  | AMC | Telephone conference with broker re: 1 and 7 Makena. | 0.30 | 172.50 |
|  | AMC | Review and reply to Al Melillo re: investments with Pukini. | 0.20 | 115.00 |
|  | AMC | Review entered order on 7 Makena and list of investors for payoffs. | 0.20 | 115.00 |
| 2/18/2023 | AMC | Telephone conference with RAM re: AB Cap claim on 7 Makena and status of litigation. | 0.30 | 172.50 |
| 2/20/2023 | AMC | Review and analyze 3 payoff estimates for 7 Makena. | 0.30 | 172.50 |
|  | AMC | Review title documents for estimate on 3 other investors and calculate potential net. | 0.30 | 172.50 |

# Exhibit 1

A. Cisneros, Trustee

File No.:     MC117181

Invoice No.:     116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/21/2023 | AMC | Review and analyze escrow package for 7 Makena; reply. | 0.30 | 172.50 |
| 2/22/2023 | AMC | Telephone conference with EP re: investors on 5, 7, and 1 Makena. | 0.30 | 172.50 |
|  | AMC | Review and reply to broker on 7 Makena. | 0.20 | 115.00 |
|  | AMC | Telephone call from William Malcolm re: 7 Makena payoffs and 4 Makena listing. | 0.30 | 172.50 |
| 2/23/2023 | AMC | Review and analyze assignments and title documents re: 7 Makena; prepare for conference call; email escrow. | 0.80 | 460.00 |
|  | AMC | Conference call with Antonia, BT, EP and MJ re: escrow documents on 5, 7, 1 Makena. | 0.50 | 287.50 |
|  | AMC | Review and execute quitclaim with notary on 7 Makena and amended escrow. | 0.30 | 172.50 |
|  | AMC | Telephone call from broker re: HOA issue. | 0.20 | 115.00 |
|  | AMC | Review and reply to Summer and Josh re: alleged HOA in violation. | 0.30 | 172.50 |
|  | MJ | Conference call with Antonia, Erica, Arturo Cisneros, NS. | 0.50 | 100.00 |
|  | MJ | Review and prepare 7 Makena escrow documents for delivery to A&A Escrow. | 0.30 | 60.00 |
| 2/24/2023 | AMC | Telephone conferences with Antonia re: 5 and 7 Makena. | 0.30 | 172.50 |
|  | AMC | Review and reply to emails with Josh re: HOA issue and first payoff. | 0.30 | 172.50 |
|  | AMC | Review and reply to S. Shaw re: HOA issue. | 0.20 | 115.00 |
| 2/25/2023 | AMC | Review, analyze and execute escrow instructions and opening; documents re: 7 Makena. | 1.60 | 920.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:       MC117181

Invoice No.:    116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/26/2023 | AMC | Review and reply to Antonia re: same and order approving. | 0.20 | 115.00 |
| 2/27/2023 | AMC | Review updated payoff for Fund B and email Rika. | 0.20 | 115.00 |
| 2/28/2023 | AMC | Review and reply to Antonia re: lienholders on 7 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to EP re: beneficiaries for 7 Makena. | 0.20 | 115.00 |
| 3/1/2023 | AMC | Written correspondence to Josh and Antonia re: 7 Makena. | 0.20 | 115.00 |
| | AMC | Review and reply to broker re: 5 and 7 Makena. | 0.20 | 115.00 |
| 3/2/2023 | AMC | Review and reply to A. Arkenberg re: Proof of Claim. | 0.20 | 115.00 |
| | AMC | Conference with counsel re: 1 and 7 Makena. | 0.30 | 172.50 |
| 3/3/2023 | AMC | Review and reply to Antonia re: beneficiaries for 7 Makena. | 0.20 | 115.00 |
| 3/4/2023 | AMC | Prepare outline for conference call. | 0.40 | 230.00 |
| | AMC | Conference call with Josh Pukini re: 4, 5, and 7 Makena; conversion to ch. 7. | 0.60 | 345.00 |
| | AMC | Review emails from Josh re: 7 Makena; reply. | 0.20 | 115.00 |
| 3/6/2023 | AMC | Conference call with counsel re: 2 Makena litigation; 5 Makena legal position; and sale approvals for 1 and 7 Makena. | 1.00 | 575.00 |
| 3/7/2023 | AMC | Review and reply to Antonia re: 7 Makena and partial syndication of First. | 0.30 | 172.50 |
| | AMC | Prepare email to MJ re: certified orders. | 0.20 | 115.00 |
| 3/9/2023 | AMC | Review and execute extension on 7 Makena. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/10/2023 | AMC | Review and analyze 4 payoff statements, estimated closing statement, and order on 7 Makena; escrow communications re: other investors. | 1.10 | 632.50 |
| | AMC | Review and execute Amendment to escrow on 7 Makena. | 0.20 | 115.00 |
| 3/15/2023 | AMC | Review email from Rika and Antonia re: payoff on 7 Makena. | 0.20 | 115.00 |
| | AMC | Review communications with escrow and AB counsel re: 7 Makena; email William Malcolm re: net proceeds. | 0.30 | 172.50 |
| 3/17/2023 | AMC | Prepare reply to Antonia re: 7 Makena. | 0.20 | 115.00 |
| 3/19/2023 | AMC | Review letter from Water District re: 7 Makena. | 0.10 | 57.50 |
| 3/20/2023 | AMC | Written correspondence to escrow re: estimated closing on 7 Makena and payoffs. | 0.20 | 115.00 |
| 3/21/2023 | AMC | Review issues relating to 7 Makena closure. | 0.30 | 172.50 |
| | AMC | Prepare memo on outstanding issues for 7 and 2 Makena. | 0.80 | 460.00 |
| 3/22/2023 | AMC | Conference call with Antonia and broker re: 7 Makena issues relating to payoffs. | 0.30 | 172.50 |
| | AMC | Telephone conference with Rika re: AB Cap Fund B and release for escrow - 7 Makena. | 0.30 | 172.50 |
| | AMC | Telephone conference with BT re: 7 Makena and extension. | 0.20 | 115.00 |
| | AMC | Review estimated closing - 7 Makena. | 0.20 | 115.00 |
| | AMC | Written correspondence to counsel re: 2 and 7 Makena issues. | 0.30 | 172.50 |
| 3/23/2023 | AMC | Review emails from title re: 7 Makena and payoff issues. | 0.30 | 172.50 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/23/2023 | AMC | Written correspondence to Rika and Jim re: timing of closure and title. | 0.20 | 115.00 |
| | AMC | Review and execute extension to close on 7 Makena. | 0.20 | 115.00 |
| 3/24/2023 | AMC | Review and analyze 8 payoff statements and estimated closing statement for 7 Maknea; note Bunten and McNutt for clarification. | 0.80 | 460.00 |
| | AMC | Written correspondence to Antonia re: potential dispute on 7 Makena. | 0.20 | 115.00 |
| | AMC | Review and analyze production from Rika re: Injunction and stipulated protective order re: AB Cap Fund B. | 0.40 | 230.00 |
| | AMC | Telephone call to and with Brad Bunten re: payoff demand and history of investment (7 Makena). | 0.70 | 402.50 |
| | AMC | Prepare email to escrow re: accounting for Bunten. | 0.20 | 115.00 |
| | AMC | Written correspondence to Pukini and Shaw re: disputed payoffs. | 0.30 | 172.50 |
| | AMC | Telephone conference with Jeff McNutt, investor. | 0.20 | 115.00 |
| | AMC | Review accounting and reply to Brad, investor. | 0.20 | 115.00 |
| | AMC | Review and reply to Jeff McNutt re: payoff. | 0.20 | 115.00 |
| | AMC | Telephone call from broker re: 2 and 7 Makena. | 0.30 | 172.50 |
| 3/25/2023 | AMC | Review and reply to Pukini and S. Shaw re: 2 disputed payoffs. | 0.20 | 115.00 |
| | AMC | Voice mail from M. Levine and return call. | 0.10 | 57.50 |
| 3/27/2023 | AMC | Telephone conference with investor (Jeff) re: amended demand. | 0.20 | 115.00 |

**Exhibit 1**

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/27/2023 | AMC | Prepare email to Antonia re: reduced amended demand - 7 Makena. | 0.20 | 115.00 |
|  | AMC | Review and reply to Ed Valasquez re: final disputed payoff. | 0.20 | 115.00 |
|  | AMC | Review and analyze amended/reduced bene demand and approve same. | 0.20 | 115.00 |
|  | AMC | Review email from Pukini re: payoffs and accounting. | 0.20 | 115.00 |
| 3/28/2023 | AMC | Review accounting from Pukini and email with Brad Bunten re: reduction in payoff. | 0.30 | 172.50 |
|  | AMC | Review remaining issues for closure of 7 and email counsel. | 0.70 | 402.50 |
|  | AMC | Telephone conference with broker re: hearing and closing 7 and 1 Makena. | 0.30 | 172.50 |
|  | AMC | Review and reply to Brad Bunten re: reduced payoff. | 0.20 | 115.00 |
|  | AMC | Prepare approval and forward to Antonia re: 7 Makena and Bunten reduced payoff. | 0.20 | 115.00 |
|  | AMC | Review and reply to emails with escrow re: closing [] AB Cap lien; email Rika and Jim. | 0.30 | 172.50 |
| 3/29/2023 | AMC | Review update from counsel for RAM, trustee. | 0.20 | 115.00 |
|  | AMC | Review and reply to Josh re: 7 Makena payoffs. | 0.20 | 115.00 |
|  | AMC | Review and analyze drop box documents re: AB Cap note; reply to counsel. | 0.30 | 172.50 |
|  | AMC | Telephone call from Jim Bastian re: 7 Makena closing. | 0.20 | 115.00 |
|  | AMC | Telephone call from Josh re: 7 Makena documents to close. | 0.20 | 115.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:   116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/29/2023 | AMC | Review and reply to RAM via emails and texts re: closing 7 Makena. | 0.30 | 172.50 |
|  | AMC | Review emails with Antonia and Josh re: documents to close 7 Makena. | 0.30 | 172.50 |
|  | AMC | Review and execute final closing statement and amended demands for 7 Makena. | 0.30 | 172.50 |
|  | MJ | Review and reply to Arturo Cisneros email re: funds. | 0.20 | 40.00 |
| 3/30/2023 | AMC | Review and reply to Antonia re: 7 Makena closing. | 0.20 | 115.00 |
|  | AMC | Review and reply to emails re: last payoff for 7 Makena and funding. | 0.30 | 172.50 |
|  | AMC | Review and reply to J. McNutt re: 7 Makena. | 0.20 | 115.00 |
|  | AMC | Review letter to escrow from Jim and RAM re: AB Cap Fund B. | 0.20 | 115.00 |
| 3/31/2023 | AMC | Review and reply to Antonia re: 7 Makena recording. | 0.20 | 115.00 |
| 4/3/2023 | AMC | Review final closing statement for 7 Makena. | 0.20 | 115.00 |
|  | AMC | Review and analyze closing statement for 7 Makena; log payment. | 0.30 | 172.50 |
|  | AMC | Prepare report of sale - BR 6004(f) re: 7 Makena. | 0.50 | 287.50 |
|  | SUBTOTAL: |  | 64.10 | 36,482.50 |

08: Final Fee Application

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/7/2024 | AMC | Review time records and pleadings; prepare outline for Final Fee Application; email AS. | 2.60 | 1,560.00 |
| 10/8/2024 | AS | Review Trustee's memo and related pleadings. | 1.90 | 380.00 |

# Exhibit 1

A. Cisneros, Trustee

File No.:      MC117181

Invoice No.:      116925

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/8/2024 | AS | Draft Chapter 11 Trustee's Final Fee Application and declaration in support. | 6.50 | 1,300.00 |
| 10/9/2024 | AMC | Review, revise and supplement Chapter 11 Final Fee Application. | 2.80 | 1,680.00 |
| | SUBTOTAL: | | 13.80 | 4,920.00 |
| | FEES FOR PROFESSIONAL SERVICES | | 342.10 | $186,500.00 |

**Exhibit 1**

**Malcolm Cisneros**
2112 Business Center Drive
Irvine, CA 92612
Telephone: (949) 252-9400  Fax: (949) 252-1032

Attn:                                                           October 8, 2024
A. Cisneros, Trustee
3403 Tenth Street                                         File No.:  MC117181
Suite 714
Riverside, CA 92509

---

Invoice #:   116925

File Name:  Stonebridge Ventures LLC                    Case No.:8:22-bk-11556-TA

---

### COSTS

|  |  | Amount |
|---|---|---:|
| 10/25/2022 | Bond of Trustee for term 10/28/22 to 10/28/23. | 140.00 |
|  | SUBTOTAL: | 140.00 |
|  | Filing Fees | |
| 12/6/2022 | eFiling fees for Certification of voluntary petition at U.S. Bankruptcy Court Central District of California | 11.00 |
| 2/6/2023 | eFiling fees for Notice of Electronic Filing at U.S. Bankruptcy Court | 19.20 |
|  | SUBTOTAL: | 30.20 |
|  | Miscellaneous Costs | |
| 10/21/2022 | Legal research re:Multi-search communications, time class, and docket details | 16.34 |
|  | SUBTOTAL: | 16.34 |

# Exhibit 2

A. Cisneros, Trustee

File No.:   MC117181

Invoice No.:   116925

|  |  | Amount |
|---|---|---|
| | **Overnight Mail** | |
| 10/27/2022 | FedEx overnight charges for delivery of documents to United States Bankruptcy Court | 11.35 |
| 2/23/2023 | FedEx overnight charges for delivery of documents to A & A Escrow Services, Inc. | 11.38 |
| 3/14/2023 | FedEx overnight charges for delivery of documents to A & A Escrow Services, Inc. | 11.46 |
| | FedEx overnight charges for delivery of documents to Jean Himmelstein | 16.58 |
| | FedEx overnight charges for delivery of documents to Geoff Field | 11.46 |
| | FedEx overnight charges for delivery of documents to Don Suskind | 21.12 |
| | FedEx overnight charges for delivery of documents to Richard W Walker | 15.43 |
| 3/16/2023 | FedEx overnight charges for delivery of documents to Joe Colangelo | 17.32 |
| | FedEx overnight charges for delivery of documents to Monika Jensen | 17.32 |
| | SUBTOTAL: | 133.42 |
| | **Recording Cost** | |
| 10/25/2022 | Simplifile recording cost for transfers of 4 properties to Estate. | 445.00 |
| 12/6/2022 | Simplifile recording cost for Petition | 130.00 |
| | SUBTOTAL: | 575.00 |
| | TOTAL COSTS | $894.96 |

# Exhibit 2

# ARTURO CISNEROS

---

Arturo M. Cisneros, co-founding member and majority shareholder of Malcolm & Cisneros, a law corporation, was born in San Bernardino, California in 1959.  He graduated from the University of California, Los Angeles in 1981 with a Bachelor of Arts degree.  He received his Juris Doctorate from the University of California, Los Angeles in 1984, and was President of the graduating class. Upon graduation, Mr. Cisneros served as Law Clerk to the Honorable William J. Lasarow, then Chief United States Bankruptcy Judge for the Central District of California, Los Angeles Division, before clerking for the Honorable John J. Wilson, United States Bankruptcy Judge for the Central District of California, San Bernardino Division.

Prior to formation of his law firm in 1992, Mr. Cisneros was the Staff Attorney for the standing Chapter 13 Trustee in the Santa Ana and San Bernardino Divisions of the United States Bankruptcy Court for the Central District of California and an associate with a prominent Orange County bankruptcy and commercial litigation firm.  In 1993, Mr. Cisneros was appointed and continues to serve as a Bankruptcy Panel Trustee by the Office of the United States Trustee for the Central District of California, Riverside Division.  In 2020, Mr. Cisneros was also appointed to the Panel of Chapter 11 Subchapter V Trustees for the Central District of California. Based upon the recommendation of other attorneys in the legal community, the legal publication Martindale-Hubbell has awarded Mr. Cisneros an "AV" rating, denoting excellence both in legal practice and professional ethics.

Mr. Cisneros has provided cradle to grave services as a Trustee. In addition to operating and liquidating businesses ranging from a car wash to multi-million dollar apartment and office buildings, hotels, restaurants, real estate offices, transportation services and manufacturing facilities, he has served as a Trustee for a day care center, retirement home, golf course and mortuary. Cisneros' goal in each of these cases was to maximize the value of assets for the benefit of creditors by liquidating assets and collecting accounts receivable quickly, cutting costs ruthlessly, and operating businesses profitably when possible or briefly if impossible but necessary to maximize sale value as a going concern.  He brings a fresh and unbiased perspective to each case he administers, as evidenced by his strong track record of settling seemingly intractable legal and financial disputes.

Mr. Cisneros served as a Central District Lawyer Representative to the Ninth Circuit Judicial Conference from 1996 to 1998.  He is Past-President of the Inland Empire Bankruptcy Forum, Past-President of the Hispanic Bar Association of Orange County, and previously served on the Board of Directors of the Los Angeles Chapter of the Mexican-American Bar Association. He is a member of the Federal Bar Association, the Riverside County Bar Association, the Lifetime President's Circle of the National Association of Bankruptcy Trustee ("NABT"), the Bar Advisory Board for the U.S. Bankruptcy Court, Central District, the Inland Empire Bankruptcy Forum and is a founding member of the Hispanic Education Endowment Fund ("HEEF") of Orange County. Since 1993, HEEF has awarded over 2,200 scholarships totaling over $2.7 million. Mr. Cisneros currently serves as President of the NABT Foundation, a newly established 501(c)(3) Foundation to promote and assist with increasing diversity, equity and inclusion in the bankruptcy community.

## EXHIBIT 3

**MAYRA JOHNSON**

Mayra Johnson received her Bachelor of Arts Degree in Political Science from the University of California, Riverside in 2008.   Prior to joining the Firm, Ms. Johnson served as a bankruptcy legal assistant to a firm specializing in debtor representation.   Ms. Johnson joined the Firm in May of 2014 as an administrative assistant in the Trustee Department at the Riverside office, and was promoted to Trustee Administrator in 2015.   Ms. Johnson is a member of the Inland Empire Bankruptcy Forum and the National Association of Bankruptcy Trustees.


**ADAM SOHN**

Adam Sohn graduated from Luther College in Decorah, Iowa in 2009 with a BA in Biology.  In 2012, Mr. Sohn received a JD from the University of Iowa College of Law and passed the Bar Exam for the State of Iowa, shortly before relocating to California.  Mr. Sohn joined Malcolm Cisneros in February of 2016 as a law clerk in the Bankruptcy Department and began assisting Arturo Cisneros with his Chapter 11 Sub V Trustee matters in 2020.  Mr. Sohn left Malcolm Cisneros in October of 2022 to pursue an opportunity with a firm in Des Moines, Iowa before returning in November 2023.  Prior to joining Malcolm Cisneros, Mr. Sohn worked for Wells Fargo Bank and another Orange County law firm, focused primarily on bankruptcy matters.

**EXHIBIT 3**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
 Malcolm Cisneros, A Law Corporation, 2112 Business Center Dr, Irvine, CA 92612

A true and correct copy of the foregoing document entitled: **APPLICATION FOR PAYMENT OF INTERIM (11 U.S.C. § 331)/FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) _10/14/2024_, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) _10/14/2024_, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 10/14/2024 | Diep Quach | /s/Diep Quach |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                    Page 4                                    **F 2016-1.2.APP.PAYMENT.FEES**

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

- Robert M Aronson    robert@aronsonlawgroup.com, info@aronsonlawgroup.com; robert@ecf.inforuptcy.com; r55297@notify.bestcase.com
- James C Bastian    jbastian@shulmanbastian.com
- Arturo Cisneros    arturo@mclaw.org, CACD_ECF@mclaw.org
- Arturo Cisneros (TR)    amctrustee@mclaw.org, acisneros@iq7technology.com; ecf.alert+Cisneros@titlexi.com
- Arturo Cisneros (TR)    acisneros@iq7technology.com; ecf.alert+Cisneros@titlexi.com
- Ethan Friedman    ethan.friedman@fnf.com
- Nicholas W Gebelt    ngebelt@goodbye2debt.com
- Michael J Hauser    michael.hauser@usdoj.gov
- Christopher Hewitt    chris@hewittbankruptcy.com, 5063741420@filings.docketbird.com
- Rika Kido    rkido@shulmanbastian.com, avernon@shulmanbastian.com
- Zi Chao Lin    zi.lin@tuckerellis.com, kristin.mccarthy@tuckerellis.com; thomas.fawkes@tuckerellis.com; jason.ben@tuckerellis.com; Motunrayo.Akinmurele@tuckerellis.com
- William Malcolm    bill@mclaw.org, cvalenzuela@mclaw.org
- Richard A Marshack    rmarshack@marshackhays.com, lbuchananmh@ecf.courtdrive.com; rmarshack@ecf.courtdrive.com; alinares@ecf.courtdrive.com
- W. Derek May    wdmlaw17@gmail.com, r48266@notify.bestcase.com
- David W. Meadows    david@davidwmeadowslaw.com
- Thomas J Polis    tom@polis-law.com, paralegal@polis-law.com; r59042@notify.bestcase.com
- Hamid R Rafatjoo    hrafatjoo@raineslaw.com, bclark@raineslaw.com; jfisher@raineslaw.com
- Lee S Raphael    ecfcca@ecf.courtdrive.com, cmartin@pralc.com
- Timothy M Ryan    tryan@theryanfirm.com, ecf@theryanfirm.com
- Allan D Sarver    ADS@asarverlaw.com
- Summer M Shaw    ss@shaw.law, shawsr70161@notify.bestcase.com; shawsr91811@notify.bestcase.com
- Nathan F Smith    nathan@mclaw.org, CACD_ECF@mclaw.org; mcecfnotices@ecf.courtdrive.com; cvalenzuela@mclaw.org
- Michael G Spector    mgspector@aol.com, mgslawoffice@aol.com
- Diana Torres-Brito    dtorres-brito@pralc.com, ecfcca@ecf.courtdrive.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Christopher P. Walker    cwalker@cpwalkerlaw.com, lhines@cpwalkerlaw.com; r57253@notify.bestcase.com

**2. SERVED BY UNITED STATES MAIL:**

**Debtor:**
Stonebridge Ventures, LLC
15 Corporate Plaza Drive, Suite 200
Newport Beach, CA 92660

**Notice:**
AB Capital, LFD, Inc.
15 Corporate Plaza, Suite 200
Ryan Young
Newport Beach, CA 92260

**Notice:**
Motunrayo D Akinmurele
Tucker Ellis LLP
515 South Flower Street
Forty-Second Floor
Los Angeles, CA 90071

**Notice:**
Brentwood Finance Company, LLC
15 Corporate Plaza, Suite 200
Ryan Young
Newport Beach, CA 92260

**Notice:**
Joseph Colangelo
15 Corporate Plaza, Suite 200
Ryan Young
Newport Beach, CA 92260

**Notice:**
Shaw & Hanover, PC
42-600 Cook Street, Suite 210
Palm Desert, CA 92211

**Notice:**
Brian Thompson
Winterstone Real Estate Development
23792 Rockfield Blvd., Ste. 101
Lake Forest, CA 92630